UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

FINDERS KEEPERS USA LLC,

     Plaintiff,

        v.

UNITED STATES DEPARTMENT OF JUSTICE,

     Defendant.

Civil Action No.: 1:22-CV-00009-APM

# EXHIBIT Z

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA
*FINDERS KEEPERS USA LLC V. UNITED STATES DEPARTMENT OF JUSTICE*
**22-CV-9-APM**

| Page Disposition Totals | |
|---|---|
| **Total Pages: 2501** | |
| **Total Videos: 3** | |
| RIF: 1534 | |
| RIP: 565 | |
| RIP Videos: 3 | |
| WIF: 402 | |
| • FOIA Exemption(s): | 50 |
| • Duplicate: | 352 |

## Exemption Application Index

| SUMMARY OF FOIA EXEMPTION JUSTIFICATION CATEGORIES | |
|---|---|
| **CODED CATEGORIES** | **INFORMATION WITHHELD** |
| **EXEMPTION (b)(5)** | **PRIVILEGED INFORMATION** |
| (b)(5)-2 | Deliberative Process Privilege |
| **EXEMPTION (b)(6) and EXEMPTION (b)(7)(C)** | **CLEARLY UNWARRANTED INVASION OF PERSONAL PRIVACY AND UNWARRANTED INVASION OF PERSONAL PRIVACY** |
| (b)(6)-1 and (b)(7)(C)-1 | Names and Other Identifying Information of FBI Special Agents, and Professional Staff |
| (b)(6)-2 and (b)(7)(C)-2 | Names and Other Identifying Information of Third Parties Merely Mentioned |
| (b)(6)-3 and (b)(7)(C)-3 | Names and Other Identifying Information of Local Law Enforcement Personnel |
| (b)(6)-4 and (b)(7)(C)-4 | Names and Other Identifying Information of Third Parties who Provided Information to the FBI |
| (b)(6)-5 and (b)(7)(C)-5 | Names and Other Identifying Information of Non-FBI Federal Government Personnel |
| (b)(6)-6 and (b)(7)(C)-6 | Names and Other Identifying Information of Commercial Institution Personnel |
| (b)(6)-7 and (b)(7)(C)-7 | Names and Other Identifying Information of Third Parties of Investigative Interest |
| **EXEMPTION (b)(7)(E)** | **INVESTIGATIVE TECHNIQUES AND PROCEDURES** |
| (b)(7)(E)-1 | Internal FBI Secure Fax Number, Non-published Internal Phone Numbers, Email and IP Addresses, and Intranet/Web Addresses |
| (b)(7)(E)-2 | Identity and Location of FBI Units, and Squads |
| (b)(7)(E)-3 | Database Information and Search Results |
| (b)(7)(E)-4 | Sensitive File Numbers |
| (b)(7)(E)-5 | Tactical Information Contained in Operational Plans |
| (b)(7)(E)-6 | Sensitive Collection Methodology for the Collection of Evidence |

| INDEX KEY | |
|---|---|
| RIF: | Released in Full |
| RIP: | Released in Part |
| WIF: | Withheld in Full |
| FOIA WIF: | Withheld in full pursuant to FOIA Exemptions |
| Dup: | Duplicate page that was withheld in full |
| Dup of: | Location of original copy |

| FBI DOCUMENT TYPES |
|---|
| • FD-1036 – Sentinel Import Forms:  These are administrative forms attached to documents that are imported into the FBI's case administrative system, Sentinel. |
| • Electronic Mail Messages (E-mails):  These documents consist of E-mails between FBI personnel, between FBI personnel and private citizens/corporations, between FBI personnel and Other Government Agency (OGA) personnel, and/or between FBI personnel and state and local law enforcement agencies.. |
| • Electronic Communications (ECs)/ FD-1057s: ECs replaced the traditional FBI correspondence (i.e., Memoranda and Letters) as the primary vehicle of correspondence within the FBI.  The purpose of an EC is to communicate within the FBI in a consistent format that can be uploaded by the originating Division or office, transmitted, and downloaded by recipient Divisions or offices within the FBI's internal computer network.  These forms are often utilized to record and disseminate intelligence/investigative information and for general investigation administration purposes. |
| • FD-302s: FD-302s are internal FBI forms in which evidence is often documented, usually the results of FBI interviews. Such evidence and/or interview information may later be used as testimony or evidence in court proceedings/trials. Additionally, these evidence/interview forms are often incorporated in other FBI documents which disseminate intelligence/investigative information, and can be utilized to set leads in furtherance of the FBI's investigative efforts. |
| • Photographs:  This category consists of photographs taken and or collected in the course of the FBI investigations. |
| • Sentinel Leads:  These are investigative directives, disseminated internally between FBI personnel, through Sentinel. |
| • Other Government Agency Information:  These are documents provided to the FBI by other federal government agencies. This information can be incorporated in FBI documents which disseminate intelligence/investigative information, and can be utilized to set leads in furtherance of the FBI's investigative efforts. |
| • Court Documents:  These are documents that have been filed with a court or otherwise made part of the court record. |
| • FD-340 - 1A Envelopes:  These envelopes are used to organize and store documents that need to be stored separately from the FBI file to which they are attached, due to their size.  They usually contain handwritten notes of interviews, photographs, and other various evidentiary documents. |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532 serial 25. Cover Page: FD-1036 email dated 3/13/2019 documents imported documents Bates page 1-94 concerning Theft of United States Gold, Elk County, PA; Cultural Property Crimes - Other. | 1 | | X | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email forwarding documents from Pinkerton containing third party information dated 2/2/2018 at 8:57 pm. To PH field office. Subject: Pinkerton. | 2 | | X | | | X | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. NARA letter dated 2/8/2005 From: Old Military and Civil Records, Textual Archives Services Division, To: FBI SA. Reply to FBI letter NWCTB25-02657-DDB. | 3 | | | | | X | X | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Document: Pinkerton National Detective Agency register of records in the Library of Congress, Manuscript Division, 2001. Pinkerton's donated the | 4 | | | | | | | | | | | | | | | X | | | | |
| | 5 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agency records by Robert Pinkerton, 1956, and by Pinkerton's, Inc., 2000. | 6 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/3/2018 at 6:47 pm. To PH field office. Subject, Photo scan of Associated Press article re Dent's Run. | 7 | | X | | | X | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Copy of Associated Press newspaper article: Lost treasure legends in PA. | 8 | | | | | | | | | | | | | | | X | | | | |
| | 9 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/3/2018 at 6:47 pm. To PH field office. Subject, Photo scan of Associated Press article re Dent's Run. | 10 | | X | | | X | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/3/2018 at 10:00 am. To: PH field office, Subject, Connors medical records. | 11 | | X | | | X | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Pennsylvania Army reserves documents. Company muster roll of Private Arthur Connors, Company K, 1 Rifles. | 12 | | | | | | | | | | | | | | | X | | | | |
| | 13 | | | | | | | | | | | | | | | X | | | | |
| | 14 | | | | | | | | | | | | | | | X | | | | |
| | 15 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/3/2018 at 4:16 pm. Documenting forwarding of a article, Subject: Pig iron. | 16 | | X | | | X | X | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Three articles, published in "Historical Society Notes and Documents", attached to the above email. First titled (Bate pages 17-42), , The Buried "Broken-Back Ducks", 200,000 Fifty-Cent pieces: What Would They Be Worth Today? By Ardis Jones Blenko. Second article (Bate pages 43-47) titled, From Fort Duquesne to Fort Pitt, by Ira Fanning. Third article (Bate pages 48-61) titled, The Irene Kaufmann Settlement, by Mary Zawoysky. | 17 | | | | | | | | | | | | | | | X | | | | |
| | 18 | | | | | | | | | | | | | | | X | | | | |
| | 19 | | | | | | | | | | | | | | | X | | | | |
| | 20 | | | | | | | | | | | | | | | X | | | | |
| | 21 | | | | | | | | | | | | | | | X | | | | |
| | 22 | | | | | | | | | | | | | | | X | | | | |
| | 23 | | | | | | | | | | | | | | | X | | | | |
| | 24 | | | | | | | | | | | | | | | X | | | | |
| | 25 | | | | | | | | | | | | | | | X | | | | |
| | 26 | | | | | | | | | | | | | | | X | | | | |
| | 27 | | | | | | | | | | | | | | | X | | | | |
| | 28 | | | | | | | | | | | | | | | X | | | | |
| | 29 | | | | | | | | | | | | | | | X | | | | |
| | 30 | | | | | | | | | | | | | | | X | | | | |
| | 31 | | | | | | | | | | | | | | | X | | | | |
| | 32 | | | | | | | | | | | | | | | X | | | | |
| | 33 | | | | | | | | | | | | | | | X | | | | |
| | 34 | | | | | | | | | | | | | | | X | | | | |
| | 35 | | | | | | | | | | | | | | | X | | | | |
| | 36 | | | | | | | | | | | | | | | X | | | | |
| | 37 | | | | | | | | | | | | | | | X | | | | |
| | 38 | | | | | | | | | | | | | | | X | | | | |
| | 39 | | | | | | | | | | | | | | | X | | | | |
| | 40 | | | | | | | | | | | | | | | X | | | | |
| | 41 | | | | | | | | | | | | | | | X | | | | |
| | 42 | | | | | | | | | | | | | | | X | | | | |
| | 43 | | | | | | | | | | | | | | | X | | | | |
| | 44 | | | | | | | | | | | | | | | X | | | | |
| | 45 | | | | | | | | | | | | | | | X | | | | |
| | 46 | | | | | | | | | | | | | | | X | | | | |
| | 47 | | | | | | | | | | | | | | | X | | | | |
| | 48 | | | | | | | | | | | | | | | X | | | | |
| | 49 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 50 | | | | | | | | | | | | | | | X | | | | |
| | 51 | | | | | | | | | | | | | | | X | | | | |
| | 52 | | | | | | | | | | | | | | | X | | | | |
| | 53 | | | | | | | | | | | | | | | X | | | | |
| | 54 | | | | | | | | | | | | | | | X | | | | |
| | 55 | | | | | | | | | | | | | | | X | | | | |
| | 56 | | | | | | | | | | | | | | | X | | | | |
| | 57 | | | | | | | | | | | | | | | X | | | | |
| | 58 | | | | | | | | | | | | | | | X | | | | |
| | 59 | | | | | | | | | | | | | | | X | | | | |
| | 60 | | | | | | | | | | | | | | | X | | | | |
| | 61 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532 serial 25. Library Of Congress document titled, The Abraham Lincoln | 62 | | | | | | | | | | | | | | | X | | | | |
| papers, York Pennsylvania Copperhead Convention, Resolutions, September 1863. | 63 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/4/2018 at 12:06 pm. Documents forwarding an article web link to article titled, LOC original documents anti-Union, anti-Lincoln Copperhead convention in York PA 1863. | 64 | | X | | | X | X | | | X | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/5/2018 at 11:59 am. Documenting forwarding of an article Subject: Here's the UPI story from Nov 27 1978 (full text), dated February 5, 2018, article: Elk County: Gold in the Hills? Dents Run PA. | 65 | | X | | | X | X | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/5/2018 at 11:58 am. Forwarding news article from The Progress containing article titled, "Elk County Gold in the Hills?" | 66 | | X | | | X | X | | | X | | | | | | | X | | | |
| | 67 | | | | | | | | | | | | | | | X | | | | |
| | 68 | | | | | | | | | | | | | | | X | | | | |
| | 69 | | X | | | X | X | | | X | | | | | | | X | | | |
| | 70 | | X | | | X | X | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/2/2018 at 11:20 am. To: PH field office documents forwarding article concerning Subject: This is the "two box" cache detector system used. | 71 | | X | | | X | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/3/2018 at 4:48. To: PH field office documenting forwarding of article with Subject: Background on Confederate money. | 72 | | X | | | X | | | | X | | | | | | | X | | | |
| | 73 | | X | | | | | | | X | | | | | | | X | | | |
| | 74 | | X | | | | | | | X | | | | | | | X | | | |
| | 75 | | X | | | | | | | X | | | | | | | X | | | |
| | 76 | | X | | | | | | | X | | | | | | | X | | | |
| | 77 | | X | | | | | | | X | | | | | | | X | | | |
| | 78 | | X | | | | | | | X | | | | | | | X | | | |
| | 79 | | X | | | | | | | X | | | | | | | X | | | |
| | 80 | | X | | | | | | | X | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/3/2018 at 7:06 pm. To: PH field office documenting forwarding a web link to an article with Subject: Payment to Union troops in PA gold. | 81 | | X | | | X | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/3/2018 at 7:03 pm. To: PH field office documenting forwarding a web link to an article on Subject: Paymaster urgency gold by express to pay troops. | 82 | | X | | | X | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/4/2018 at 12:15 pm., shared with Finders Keepers, documents forwarded web link to book that references "deserters" among Bucktail regiment (Connors regiment). | 83 | | X | | | X | X | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/4/2018 at 12:25 pm., shared with Finders Keepers, documents forwarded web link to book | 84 | | X | | | X | X | | | X | | | | | | | X | | | |

6

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| review of "Deserter Country: Civil War Opposition in the Pennsylvania Appalachians. | 85 | | X | | | | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/4/2018 at 12:09 pm., shared with Finders Keepers, documents forwarded web links related to Subject: Historical references placing Copperheads/KGC in Elk county, Clearfield etc. | 86 | | X | | | X | X | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/4/2018 at 12:09 pm., shared with Finders Keepers, documents forwarded web link and article with Subject: Pinkerton used to investigate payroll thefts during Civil War. | 87 | | X | | | X | X | | | X | | | | | | | X | | | |
| | 88 | | X | | | | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/5/2018 at 12:43 pm., shared with Finders Keepers, documents forwarded web link and | 89 | | X | | | X | X | | | X | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| article with Subject: Source of the article…West's encyclopedia of American law, pertaining to Allan Pinkerton. | 90 | | X | | | | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/7/2018 at 10:34 pm., shared with Finders Keepers, documents | 91 | | X | | | X | X | | | X | | | | | | | X | | | |
| forwarded web link and article with Subject: Shipwreck of S.S. Central America Yields More Gold. | 92 | | X | | | | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/7/2018 at 8:45 pm., shared with Finders Keepers, documents forwarded web link detailing Subject: Turtle reference from…guy named Tioga Co. Pa, on Treasurenet. | 93 | | X | | | X | X | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 25. Email dated 2/12/2018 at 11:52 am., shared with Finders Keepers, documents forwarded web links detailing Subject: Pinkerton connection. | 94 | | X | | | X | X | | | X | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI file number 374E-PH-2553532 serial 26. FD-1036 cover page dated 3/13/2019,for Laboratory report titled, Rettew Geophysical Survey-Final Report processed at Bate Pages 96-104. | 95 | | X | | | | | | | | | | | | | | X | | | |
| FBI file number 374E-PH-2553532 serial 26. Geological survey by RETTEW dated 2/27/2018. Geophysical survey subsurface high-density targets state college environs, Centre county, PA, RETTEW Project No. 111642000. | 96 | | | | | | | | | | | | | | | X | | | | |
| | 97 | | X | | | | | | | | | | | | | | X | | | |
| | 98 | | | | | | | | | | | | | | | X | | | | |
| | 99 | | | | | | | | | | | | | | | X | | | | |
| | 100 | | | | | | | X | | | | | | | | | X | | | |
| | 101 | | | | | | | X | | | | | | | | | X | | | |
| | 102 | | | | | | | X | | | | | | | | | X | | | |
| | 103 | | X | | | | | X | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532 serial 27. Electronic Communication "EC" FD-1057 dated 3/13/2019 From: PH FO documents "Case Summary and Case Closing". Conclusion, in part, after conducting a logical investigation, which included obtaining a geophysical survey of and subsequently searching a site believed to contain precious metals and other items, which would belong to the United States, no such metals, items, and/or other relevant materials were found." | 104 | | X | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 28. FD-1036 dated 3/13/2019 documents the collected correspondence with Wells Fargo Corporate Archives. Correspondence processed at Bate pages 106-109. | 105 | | X | | | | | | | | | | | | | | X | | | |
| Email correspondence dated between 2/22/2018 and 3/7/2018, From: PH field office, to Wells Fargo Archives, concerning Subject, research conducted by Wells Fargo Archives on | 106 | | X | | | | | X | | | | | | | | | X | | | |
| | 107 | | X | | | | | X | | X | | | | | | | X | | | |
| | 108 | | X | | | | | | | X | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gold shipments. | 109 | | X | | | | | X | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 29. FD-1036 dated 3/13/2022 documents the PA state forest rules and regulations. | 110 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 29. Rules and regulations title 17. Pennsylvania code, part 1. Department of conservation and natural resources subpart c. State forests. Chapter 21. General Provisions. | 111 | | | | | | | | | | | | | | | X | | | | |
| | 112 | | | | | | | | | | | | | | | X | | | | |
| | 113 | | | | | | | | | | | | | | | X | | | | |
| | 114 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532-Sub File 1A, Section 2.  Cover form documenting collection of black and white photos (no date dates) for first day of search, 3/12/2018, at location on Dents Run Road, Driftwood, PA.  Also documents damage to a building that FBI would repair. | 115 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532-Sub File 1A, Section 2.  Black and white Photos | 116 | | | | | | | | | X | | | | | | | X | | | |
| | 117 | | | | | | | | | X | | | | | | | X | | | |
| | 118 | | | | | | | | | | | | | | | X | | | | |
| | 119 | | | | | | | | | | | | | | | X | | | | |
| | 120 | | | | | | | | | X | | | | | | | X | | | |
| | 121 | | | | | | | | | X | | | | | | | X | | | |
| | 122 | | | | | | | | | X | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 123 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 124 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 125 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 126 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 127 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 128 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 129 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 130 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 131 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 132 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 133 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 134 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 135 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 136 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 137 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 138 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 139 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 140 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 141 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 142 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 143 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 144 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 145 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 146 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 147 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 148 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 149 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 150 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 151 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 152 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 153 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |
|  | 154 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 155 | | | | | | | | | | | | | | | X | | | | |
| | 156 | | | | | | | | | | | | | | | X | | | | |
| | 157 | | | | | | | | | | | | | | | X | | | | |
| | 158 | | | | | | | | | | | | | | | X | | | | |
| | 159 | | | | | | | | | | | | | | | X | | | | |
| | 160 | | | | | | | | | | | | | | | X | | | | |
| | 161 | | | | | | | | | | | | | | | X | | | | |
| | 162 | | | | | | | | | | | | | | | X | | | | |
| | 163 | | | | | | | | | | | | | | | X | | | | |
| | 164 | | | | | | | | | | | | | | | X | | | | |
| | 165 | | | | | | | | | | | | | | | X | | | | |
| | 166 | | | | | | | | | | | | | | | X | | | | |
| | 167 | | | | | | | | | | | | | | | X | | | | |
| | 168 | | | | | | | | | | | | | | | X | | | | |
| | 169 | | | | | | | | | | | | | | | X | | | | |
| | 170 | | | | | | | | | | | | | | | X | | | | |
| | 171 | | | | | | | | | | | | | | | X | | | | |
| | 172 | | | | | | | | | | | | | | | X | | | | |
| | 173 | | | | | | | | | | | | | | | X | | | | |
| | 174 | | | | | | | | | | | | | | | X | | | | |
| | 175 | | | | | | | | | | | | | | | X | | | | |
| | 176 | | | | | | | | | | | | | | | X | | | | |
| | 177 | | | | | | | | | | | | | | | X | | | | |
| | 178 | | | | | | | | | | | | | | | X | | | | |
| | 179 | | | | | | | | | | | | | | | X | | | | |
| | 180 | | | | | | | | | | | X | | | | | | X | | | |
| | 181 | | | | | | | | | | | | | | | X | | | | |
| | 182 | | | | | | | | | | | | | | | X | | | | |
| | 183 | | | | | | | | | | | | | | | X | | | | |
| | 184 | | | | | | | | | | | | | | | X | | | | |
| | 185 | | | | | | | | | | | | | | | X | | | | |
| | 186 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 187 | | | | | | | | | | | | | | | X | | | | |
| | 188 | | | X | | | | | | | | | | | | | X | | | |
| | 189 | | | X | | | | | | | | | | | | | X | | | |
| | 190 | | | X | | | | | | | | | | | | | X | | | |
| | 191 | | | | | | | | | | | | | | | X | | | | |
| | 192 | | | | | | | | | | | | | | | X | | | | |
| | 193 | | | X | | | | | | | | | | | | | X | | | |
| | 194 | | | | | | | | | | | | | | | X | | | | |
| | 195 | | | | | | | | | | | | | | | X | | | | |
| | 196 | | | | | | | | | | X | | | | | | X | | | |
| | 197 | | | | | | | | | | | | | | | X | | | | |
| | 198 | | | | | | | | | | | | | | | X | | | | |
| | 199 | | X | | | | | | | | | | | | | | X | | | |
| | 200 | | | | | | | | | | | | | | | X | | | | |
| | 201 | | | | | | | | | | | | | | | X | | | | |
| | 202 | | | | | | | | | | | | | | | X | | | | |
| | 203 | | | X | | | | | | | | | | | | | X | | | |
| | 204 | | | X | | | | | | | | | | | | | X | | | |
| | 205 | | | X | | | | | | | | | | | | | X | | | |
| | 206 | | | | | | | | | | | | | | | X | | | | |
| | 207 | | | | | | | | | | | | | | | X | | | | |
| | 208 | | | | | | | | | | | | | | | X | | | | |
| | 209 | | | X | | | | | | | | | | | | | X | | | |
| | 210 | | | | | | | | | | | | | | | X | | | | |
| | 211 | | | | | | | | | | | | | | | X | | | | |
| | 212 | | | | | | | | | | | | | | | X | | | | |
| | 213 | | | | | | | | | | | | | | | X | | | | |
| | 214 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532-Sub File 1A, Section 2.  Cover form documenting collection of additional black and while photos (no date dates) for first day of search, 3/12/2018, at location on Dents Run Road, Driftwood, PA. | 215 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532-Sub File 1A, Section 2.  Black and white Photos | 216 | | | | | | | | | | | | | | | X | | | | |
| | 217 | | | | | | | | | | | | | | | X | | | | |
| | 218 | | | | | | | | | | | | | | | X | | | | |
| | 219 | | | | | | | | | | | | | | | X | | | | |
| | 220 | | | | | | | | | | | | | | | X | | | | |
| | 221 | | | | | | | | | | X | | | | | | X | | | |
| | 222 | | | | | | | | | | | | | | | X | | | | |
| | 223 | | | | | | | | | | | | | | | X | | | | |
| | 224 | | | | | | | | | | | | | | | X | | | | |
| | 225 | | | | | | | | | | | | | | | X | | | | |
| | 226 | | | | | | | | | | | | | | | X | | | | |
| | 227 | | | | | | | | | | | | | | | X | | | | |
| | 228 | | | | | | | | | | | | | | | X | | | | |
| | 229 | | | | | | | | | | | | | | | X | | | | |
| | 230 | | | | | | | | | | | | | | | X | | | | |
| | 231 | | | | | | | | | | | | | | | X | | | | |
| | 232 | | | | | | | | | | | | | | | X | | | | |
| | 233 | | | | | | | | | | | | | | | X | | | | |
| | 234 | | | | | | | | | | | | | | | X | | | | |
| | 235 | | | | | | | | | | | | | | | X | | | | |
| | 236 | | | | | | | | | | | | | | | X | | | | |
| | 237 | | | | | | | | | | | | | | | X | | | | |
| | 238 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7B 3 | 7E 4 | 7E 5 | 7B 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 239 | | | | | | | | | | | | | | | X | | | | |
| | 240 | | | | | | | | | | | | | | | X | | | | |
| | 241 | | | | | | | | | | | | | | | X | | | | |
| | 242 | | | | | | | | | | | | | | | X | | | | |
| | 243 | | | | | | | | | | | | | | | X | | | | |
| | 244 | | | | | | | | | | | | | | | X | | | | |
| | 245 | | | | | | | | | | | | | | | X | | | | |
| | 246 | | | | | | | | | | | | | | | X | | | | |
| | 247 | | | | | | | | | | | | | | | X | | | | |
| | 248 | | | | | | | | | | | | | | | X | | | | |
| | 249 | | | | | | | | | | | | | | | X | | | | |
| | 250 | | | | | | | | | | | | | | | X | | | | |
| | 251 | | | | | | | | | | | | | | | X | | | | |
| | 252 | | | | | | | | | | | | | | | X | | | | |
| | 253 | | | | | | | | | | | | | | | X | | | | |
| | 254 | | | | | | | | | | | | | | | X | | | | |
| | 255 | | | | | | | | | | | | | | | X | | | | |
| | 256 | | | | | | | | | | | | | | | X | | | | |
| | 257 | | | | | | | | | | | | | | | X | | | | |
| | 258 | | | | | | | | | | | | | | | X | | | | |
| | 259 | | | | | | | | | | | | | | | X | | | | |
| | 260 | | | | | | | | | | | | | | | X | | | | |
| | 261 | | | | | | | | | | | | | | | X | | | | |
| | 262 | | | | | | | | | | | | | | | X | | | | |
| | 263 | | | | | | | | | | | | | | | X | | | | |
| | 264 | | | | | | | | | | | | | | | X | | | | |
| | 265 | | | | | | | | | | | | | | | X | | | | |
| | 266 | | | | | | | | | | | | | | | X | | | | |
| | 267 | | | | | | | | | | | | | | | X | | | | |
| | 268 | | | | | | | | | | | | | | | X | | | | |
| | 269 | | | | | | | | | | | | | | | X | | | | |
| | 270 | | | | | | | | | | | | | | | X | | | | |

16

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIP | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 271 | | | | | | | | | | | | | | | X | | | | |
| | 272 | | | | | | | | | | | | | | | X | | | | |
| | 273 | | | | | | | | | | | | | | | X | | | | |
| | 274 | | | | | | | | | | | | | | | X | | | | |
| | 275 | | | | | | | | | | | | | | | X | | | | |
| | 276 | | | | | | | | | | | | | | | X | | | | |
| | 277 | | | | | | | | | | | | | | | X | | | | |
| | 278 | | | | | | | | | | | | | | | X | | | | |
| | 279 | | | | | | | | | | | | | | | X | | | | |
| | 280 | | | | | | | | | | | | | | | X | | | | |
| | 281 | | | | | | | | | | | | | | | X | | | | |
| | 282 | | | | | | | | | | | | | | | X | | | | |
| | 283 | | | | | | | | | | | | | | | X | | | | |
| | 284 | | | | | | | | | | | | | | | X | | | | |
| | 285 | | | | | | | | | | | | | | | X | | | | |
| | 286 | | | | | | | | | | | | | | | X | | | | |
| | 287 | | | | | | | | | | | | | | | X | | | | |
| | 288 | | | | | | | | | | | | | | | X | | | | |
| | 289 | | | | | | | | | | | | | | | X | | | | |
| | 290 | | | | | | | | | | | | | | | X | | | | |
| | 291 | | | | | | | | | | | | | | | X | | | | |
| | 292 | | | | | | | | | | | | | | | X | | | | |
| | 293 | | | | | | | | | | | | | | | X | | | | |
| | 294 | | | | | | | | | | | | | | | X | | | | |
| | 295 | | | | | | | | | | | | | | | X | | | | |
| | 296 | | | | | | | | | | | | | | | X | | | | |
| | 297 | | | | | | | | | | | | | | | X | | | | |
| | 298 | | | | | | | | | | | | | | | X | | | | |
| | 299 | | | | | | | | | | | | | | | X | | | | |
| | 300 | | | | | | | | | | | | | | | X | | | | |
| | 301 | | | | | | | | | | | | | | | X | | | | |
| | 302 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 303 | | | | | | | | | | | | | | | X | | | | |
| | 304 | | | | | | | | | | | | | | | X | | | | |
| | 305 | | | | | | | | | | | | | | | X | | | | |
| | 306 | | | | | | | | | | | | | | | X | | | | |
| | 307 | | | | | | | | | | | | | | | X | | | | |
| | 308 | | | | | | | | | | | | | | | X | | | | |
| | 309 | | | | | | | | | | | | | | | X | | | | |
| | 310 | | | | | | | | | | | | | | | X | | | | |
| | 311 | | | | | | | | | | | | | | | X | | | | |
| | 312 | | | | | | | | | | | | | | | X | | | | |
| | 313 | | | | | | | | | | | | | | | X | | | | |
| | 314 | | | | | | | | | | | | | | | X | | | | |
| | 315 | | | | | | | | | | | | | | | X | | | | |
| | 316 | | | | | | | | | | | | | | | X | | | | |
| | 317 | | | | | | | | | | | | | | | X | | | | |
| | 318 | | | | | | | | | | | | | | | X | | | | |
| | 319 | | | | | | | | | | | | | | | X | | | | |
| | 320 | | | | | | | | | | | | | | | X | | | | |
| | 321 | | | | | | | | | | | | | | | X | | | | |
| | 322 | | | | | | | | | | | | | | | X | | | | |
| | 323 | | | | | | | | | | | | | | | X | | | | |
| | 324 | | | | | | | | | | | | | | | X | | | | |
| | 325 | | | | | | | | | | | | | | | X | | | | |
| | 326 | | | | | | | | | | | | | | | X | | | | |
| | 327 | | | | | | | | | | | | | | | X | | | | |
| | 328 | | | | | | | | | | | | | | | X | | | | |
| | 329 | | | | | | | | | | | | | | | X | | | | |
| | 330 | | | | | | | | | | | | | | | X | | | | |
| | 331 | | | | | | | | | | | | | | | X | | | | |
| | 332 | | | | | | | | | | | | | | | X | | | | |
| | 333 | | | | | | | | | | | | | | | X | | | | |
| | 334 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | HIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 335 | | | | | | | | | | | | | | | X | | | | |
| | 336 | | | | | | | | | | | | | | | X | | | | |
| | 337 | | | | | | | | | | | | | | | X | | | | |
| | 338 | | | | | | | | | | | | | | | X | | | | |
| | 339 | | | | | | | | | | | | | | | X | | | | |
| | 340 | | | | | | | | | | | | | | | X | | | | |
| | 341 | | | | | | | | | | | | | | | X | | | | |
| | 342 | | | | | | | | | | | | | | | X | | | | |
| | 343 | | | | | | | | | | | | | | | X | | | | |
| | 344 | | | | | | | | | | | | | | | X | | | | |
| | 345 | | | | | | | | | | | | | | | X | | | | |
| | 346 | | | | | | | | | | | | | | | X | | | | |
| | 347 | | | | | | | | | | | | | | | X | | | | |
| | 348 | | | | | | | | | | | | | | | X | | | | |
| | 349 | | | | | | | | | | | | | | | X | | | | |
| | 350 | | | | | | | | | | | | | | | X | | | | |
| | 351 | | | | | | | | | | | | | | | X | | | | |
| | 352 | | | | | | | | | | | | | | | X | | | | |
| | 353 | | | | | | | | | | | | | | | X | | | | |
| | 354 | | | | | | | | | | | | | | | X | | | | |
| | 355 | | | | | | | | | | | | | | | X | | | | |
| | 356 | | | | | | | | | | | | | | | X | | | | |
| | 357 | | | | | | | | | | | | | | | X | | | | |
| | 358 | | | | | | | | | | | | | | | X | | | | |
| | 359 | | | | | | | | | | | | | | | X | | | | |
| | 360 | | | | | | | | | | | | | | | X | | | | |
| | 361 | | | | | | | | | | | | | | | X | | | | |
| | 362 | | | | | | | | | | | | | | | X | | | | |
| | 363 | | | | | | | | | | | | | | | X | | | | |
| | 364 | | | | | | | | | | | | | | | X | | | | |
| | 365 | | | | | | | | | | | | | | | X | | | | |
| | 366 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIP | RIP | FOIA WIP | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 367 | | | | | | | | | | | | | | | X | | | | |
| | 368 | | | | | | | | | | | | | | | X | | | | |
| | 369 | | | | | | | | | | | | | | | X | | | | |
| | 370 | | | | | | | | | | | | | | | X | | | | |
| | 371 | | | | | | | | | | | | | | | X | | | | |
| | 372 | | | | | | | | | | | | | | | X | | | | |
| | 373 | | | | | | | | | | | | | | | X | | | | |
| | 374 | | | | | | | | | | | | | | | X | | | | |
| | 375 | | | | | | | | | | | | | | | X | | | | |
| | 376 | | | | | | | | | | | | | | | X | | | | |
| | 377 | | | | | | | | | | | | | | | X | | | | |
| | 378 | | | | | | | | | | | | | | | X | | | | |
| | 379 | | | | | | | | | | | | | | | X | | | | |
| | 380 | | | | | | | | | | | | | | | X | | | | |
| | 381 | | | | | | | | | | | | | | | X | | | | |
| | 382 | | | | | | | | | | | | | | | X | | | | |
| | 383 | | | | | | | | | | | | | | | X | | | | |
| | 384 | | | | | | | | | | | | | | | X | | | | |
| | 385 | | | | | | | | | | | | | | | X | | | | |
| | 386 | | | | | | | | | | | | | | | X | | | | |
| | 387 | | | | | | | | | | | | | | | X | | | | |
| | 388 | | | | | | | | | | | | | | | X | | | | |
| | 389 | | | | | | | | | | | | | | | X | | | | |
| | 390 | | | | | | | | | | | | | | | X | | | | |
| | 391 | | | | | | | | | | | | | | | X | | | | |
| | 392 | | | | | | | | | | | | | | | X | | | | |
| | 393 | | | | | | | | | | | | | | | X | | | | |
| | 394 | | | | | | | | | | | | | | | X | | | | |
| | 395 | | | | | | | | | | | | | | | X | | | | |
| | 396 | | | | | | | | | | | | | | | X | | | | |
| | 397 | | | | | | | | | | | | | | | X | | | | |
| | 398 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 399 | | | | | | | | | | | | | | | X | | | | |
| | 400 | | | | | | | | | | | | | | | X | | | | |
| | 401 | | | | | | | | | | | | | | | X | | | | |
| | 402 | | | | | | | | | | | | | | | X | | | | |
| | 403 | | | | | | | | | | | | | | | X | | | | |
| | 404 | | | | | | | | | | | | | | | X | | | | |
| | 405 | | | | | | | | | | | | | | | X | | | | |
| | 406 | | | | | | | | | | | | | | | X | | | | |
| | 407 | | | | | | | | | | | | | | | X | | | | |
| | 408 | | | | | | | | | | | | | | | X | | | | |
| | 409 | | | | | | | | | | | | | | | X | | | | |
| | 410 | | | | | | | | | | | | | | | X | | | | |
| | 411 | | | | | | | | | | | | | | | X | | | | |
| | 412 | | | | | | | | | | | | | | | X | | | | |
| | 413 | | | | | | | | | | | | | | | X | | | | |
| | 414 | | | | | | | | | | | | | | | X | | | | |
| | 415 | | | | | | | | | | | | | | | X | | | | |
| | 416 | | | | | | | | | | | | | | | X | | | | |
| | 417 | | | | | | | | | | | | | | | X | | | | |
| | 418 | | | | | | | | | | | | | | | X | | | | |
| | 419 | | X | | X | | | | | | | | | | | | X | | | |
| | 420 | | X | | X | | | | | | | | | | | | X | | | |
| | 421 | | | | | | | | | | | | | | | X | | | | |
| | 422 | | X | | X | | | | | | | | | | | | X | | | |
| | 423 | | X | | X | | | | | | | | | | | | X | | | |
| | 424 | | X | | X | | | | | | | | | | | | X | | | |
| | 425 | | X | | X | | | | | | X | | | | | | X | | | |
| | 426 | | | | | | | | | | | | | | | X | | | | |
| | 427 | | | | | | | | | | | | | | | X | | | | |
| | 428 | | X | | X | | | | | | X | | | | | | X | | | |
| | 429 | | X | | | | | | | | X | | | | | | X | | | |
| | 430 | | X | | | | | | | | X | | | | | | X | | | |

21

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIP | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 431 | | X | | | | | | | | X | | | | | | X | | | |
| | 432 | | | | | | | | | | | | | | | X | | | | |
| | 433 | | | | | | | | | | | | | | | X | | | | |
| | 434 | | | | | | | | | | | | | | | X | | | | |
| | 435 | | | | | | | | | | | | | | | X | | | | |
| | 436 | | | | | | | | | | | | | | | X | | | | |
| | 437 | | | | | | | | | | | | | | | X | | | | |
| | 438 | | | | | | | | | | | | | | | X | | | | |
| | 439 | | | | | | | | | | | | | | | X | | | | |
| | 440 | | | | | | | | | | | | | | | X | | | | |
| | 441 | | | | | | | | | | | | | | | X | | | | |
| | 442 | | | | | | | | | | | | | | | X | | | | |
| | 443 | | | | | | | | | | | | | | | X | | | | |
| | 444 | | | | | | | | | | | | | | | X | | | | |
| | 445 | | | | | | | | | | | | | | | X | | | | |
| | 446 | | | | | | | | | | | | | | | X | | | | |
| | 447 | | | | | | | | | | | | | | | X | | | | |
| | 448 | | | | | | | | | | | | | | | X | | | | |
| | 449 | | | | | | | | | | | | | | | X | | | | |
| | 450 | | | | | | | | | | | | | | | X | | | | |
| | 451 | | | | | | | | | | | | | | | X | | | | |
| | 452 | | | | | | | | | | | | | | | X | | | | |
| | 453 | | | | | | | | | | | | | | | X | | | | |
| | 454 | | | | | | | | | | | | | | | X | | | | |
| | 455 | | | | | | | | | | | | | | | X | | | | |
| | 456 | | | | | | | | | | | | | | | X | | | | |
| | 457 | | | | | | | | | | | | | | | X | | | | |
| | 458 | | | | | | | | | | | | | | | X | | | | |
| | 459 | | | | | | | | | | | | | | | X | | | | |
| | 460 | | | | | | | | | | | | | | | X | | | | |
| | 461 | | | | | | | | | | | | | | | X | | | | |
| | 462 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 463 | | | | | | | | | | | | | | | X | | | | |
| | 464 | | | | | | | | | | | | | | | X | | | | |
| | 465 | | | | | | | | | | | | | | | X | | | | |
| | 466 | | | | | | | | | | | | | | | X | | | | |
| | 467 | | | | | | | | | | | | | | | X | | | | |
| | 468 | | | | | | | | | | | | | | | X | | | | |
| | 469 | | | | | | | | | | | | | | | X | | | | |
| | 470 | | | | | | | | | | | X | | | | | | X | | | |
| | 471 | | | | | | | | | | | X | | | | | | X | | | |
| | 472 | | | | | | | | | | | | | | | | X | | | | |
| | 473 | | | | | | | | | | | X | | | | | | X | | | |
| | 474 | | | | | | | | | | | | | | | | X | | | | |
| | 475 | | | | | | | | | | | | | | | | X | | | | |
| | 476 | | | | X | | | | | | | | | | | | | X | | | |
| | 477 | | | | | | | | | | | | | | | | X | | | | |
| | 478 | | | | | | | | | | | | | | | | X | | | | |
| | 479 | | | | | | | | | | | | | | | | X | | | | |
| | 480 | | | | | | | | | | | | | | | | X | | | | |
| | 481 | | | | | | | | | | | | | | | | X | | | | |
| | 482 | | | | | | | | | | | | | | | | X | | | | |
| | 483 | | | | | | | | | | | | | | | | X | | | | |
| | 484 | | | | | | | | | | | | | | | | X | | | | |
| | 485 | | | | | | | | | | | | | | | | X | | | | |
| | 486 | | | | | | | | | | | | | | | | X | | | | |
| | 487 | | | | | | | | | | | | | | | | X | | | | |
| | 488 | | | | | | | | | | | | | | | | X | | | | |
| | 489 | | | | | | | | | | | | | | | | X | | | | |
| | 490 | | | | | | | | | | | | | | | | X | | | | |
| | 491 | | | | | | | | | | | | | | | | X | | | | |
| | 492 | | | | | | | | | | | | | | | | X | | | | |
| | 493 | | | | | | | | | | | | | | | | X | | | | |
| | 494 | | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 495 | | | | | | | | | | | | | | | X | | | | |
| | 496 | | | | | | | | | | | | | | | X | | | | |
| | 497 | | | | | | | | | | | | | | | X | | | | |
| | 498 | | | | | | | | | | | | | | | X | | | | |
| | 499 | | | | | | | | | | | | | | | X | | | | |
| | 500 | | | | | | | | | | | | | | | X | | | | |
| | 501 | | | | | | | | | | | | | | | X | | | | |
| | 502 | | | | | | | | | | | | | | | X | | | | |
| | 503 | | | | | | | | | | | | | | | X | | | | |
| | 504 | | | | | | | | | | | | | | | X | | | | |
| | 505 | | | | | | | | | | | | | | | X | | | | |
| | 506 | | | | | | | | | | | | | | | X | | | | |
| | 507 | | | | | | | | | | | | | | | X | | | | |
| | 508 | | | | | | | | | | | | | | | X | | | | |
| | 509 | | | | | | | | | | | | | | | X | | | | |
| | 510 | | | | | | | | | | | | | | | X | | | | |
| | 511 | | | | | | | | | | | | | | | X | | | | |
| | 512 | | | | | | | | | | | | | | | X | | | | |
| | 513 | | | | | | | | | | | | | | | X | | | | |
| | 514 | | | | | | | | | | | | | | | X | | | | |
| | 515 | | | | | | | | | | | | | | | X | | | | |
| | 516 | | | | | | | | | | | | | | | X | | | | |
| | 517 | | | | | | | | | | | | | | | X | | | | |
| | 518 | | | | | | | | | | | | | | | X | | | | |
| | 519 | | | | | | | | | | | | | | | X | | | | |
| | 520 | | | | | | | | | | | | | | | X | | | | |
| | 521 | | | | | | | | | | | | | | | X | | | | |
| | 522 | | | | | | | | | | | | | | | X | | | | |
| | 523 | | | | | | | | | | | | | | | X | | | | |
| | 524 | | | | | | | | | | | | | | | X | | | | |
| | 525 | | | | | | | | | | | | | | | X | | | | |
| | 526 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 527 | | | | | | | | | | | | | | | X | | | | |
| | 528 | | | | | | | | | | | | | | | X | | | | |
| | 529 | | | | | | | | | | | | | | | X | | | | |
| | 530 | | | | | | | | | | | | | | | X | | | | |
| | 531 | | | | | | | | | | | | | | | X | | | | |
| | 532 | | | | | | | | | | | | | | | X | | | | |
| | 533 | | | | | | | | | | | | | | | X | | | | |
| | 534 | | | | | | | | | | | | | | | X | | | | |
| | 535 | | X | | X | | | | | | | | | | | | X | | | |
| | 536 | | X | | X | | | | | | | | | | | | X | | | |
| | 537 | | X | | X | | | | | | | | | | | | X | | | |
| | 538 | | X | | | | | | | | | | | | | | X | | | |
| | 539 | | | | | | | | | | | | | | | X | | | | |
| | 540 | | | | | | | | | | | | | | | X | | | | |
| | 541 | | | | | | | | | | | | | | | X | | | | |
| | 542 | | | | | | | | | | | | | | | X | | | | |
| | 543 | | | | | | | | | | | | | | | X | | | | |
| | 544 | | | | | | | | | | | | | | | X | | | | |
| | 545 | | | | | | | | | | | | | | | X | | | | |
| | 546 | | | | | | | | | | | | | | | X | | | | |
| | 547 | | | | | | | | | | | | | | | X | | | | |
| | 548 | | | | | | | | | | | | | | | X | | | | |
| | 549 | | | | | | | | | | | | | | | X | | | | |
| | 550 | | | | | | | | | | | | | | | X | | | | |
| | 551 | | | | | | | | | | | | | | | X | | | | |
| | 552 | | | | | | | | | | | | | | | X | | | | |
| | 553 | | | | | | | | | | | | | | | X | | | | |
| | 554 | | | | | | | | | | | | | | | X | | | | |
| | 555 | | | | | | | | | | | | | | | X | | | | |
| | 556 | | | | | | | | | | | | | | | X | | | | |
| | 557 | | | | | | | | | | | | | | | X | | | | |
| | 558 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 559 | | | | | | | | | | | | | | | X | | | | |
| | 560 | | | | | | | | | | | | | | | X | | | | |
| | 561 | | | | | | | | | | | | | | | X | | | | |
| | 562 | | | | | | | | | | | | | | | X | | | | |
| | 563 | | | | | | | | | | | | | | | X | | | | |
| | 564 | | | | | | | | | | | | | | | X | | | | |
| | 565 | | | | | | | | | | | | | | | X | | | | |
| | 566 | | | | | | | | | | | | | | | X | | | | |
| | 567 | | | | | | | | | | | | | | | X | | | | |
| | 568 | | | | | | | | | | | | | | | X | | | | |
| | 569 | | | | | | | | | | | | | | | X | | | | |
| | 570 | | | | | | | | | | | | | | | X | | | | |
| | 571 | | | | | | | | | | | | | | | X | | | | |
| | 572 | | | | | | | | | | | | | | | X | | | | |
| | 573 | | | | | | | | | | | | | | | X | | | | |
| | 574 | | | | | | | | | | | | | | | X | | | | |
| | 575 | | | | | | | | | | | | | | | X | | | | |
| | 576 | | | | | | | | | | | | | | | X | | | | |
| | 577 | | | | | | | | | | | | | | | X | | | | |
| | 578 | | | | | | | | | | | | | | | X | | | | |
| | 579 | | | | | | | | | | | | | | | X | | | | |
| | 580 | | | | | | | | | | | | | | | X | | | | |
| | 581 | | | | | | | | | | | | | | | X | | | | |
| | 582 | | | | | | | | | | | | | | | X | | | | |
| | 583 | | | | | | | | | | | | | | | X | | | | |
| | 584 | | | | | | | | | | | | | | | X | | | | |
| | 585 | | | | | | | | | | | | | | | X | | | | |
| | 586 | | | | | | | | | | | | | | | X | | | | |
| | 587 | | | | | | | | | | | | | | | X | | | | |
| | 588 | | | | | | | | | | | | | | | X | | | | |
| | 589 | | | | | | | | | | | | | | | X | | | | |
| | 590 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 591 | | | | | | | | | | | | | | | X | | | | |
| | 592 | | | | | | | | | | | | | | | X | | | | |
| | 593 | | | | | | | | | | | | | | | X | | | | |
| | 594 | | | | | | | | | | | | | | | X | | | | |
| | 595 | | | | | | | | | | | | | | | X | | | | |
| | 596 | | | | | | | | | | | | | | | X | | | | |
| | 597 | | | | | | | | | | | | | | | X | | | | |
| | 598 | | | | | | | | | | | | | | | X | | | | |
| | 599 | | | | | | | | | | | | | | | X | | | | |
| | 600 | | | | | | | | | | | | | | | X | | | | |
| | 601 | | | | | | | | | | | | | | | X | | | | |
| | 602 | | | | | | | | | | | | | | | X | | | | |
| | 603 | | | | | | | | | | | | | | | X | | | | |
| | 604 | | | | | | | | | | | | | | | X | | | | |
| | 605 | | | | | | | | | | | | | | | X | | | | |
| | 606 | | | | | | | | | | | | | | | X | | | | |
| | 607 | | | | | | | | | | | | | | | X | | | | |
| | 608 | | | | | | | | | | | | | | | X | | | | |
| | 609 | | | | | | | | | | | | | | | X | | | | |
| | 610 | | | | | | | | | | | | | | | X | | | | |
| | 611 | | | | | | | | | | | | | | | X | | | | |
| | 612 | | | | | | | | | | | | | | | X | | | | |
| | 613 | | | | | | | | | | | | | | | X | | | | |
| | 614 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532-Sub File 1A, Section 3.  Black and white Photos | 615 | | | | | | | | | | | | | | | X | | | | |
| | 616 | | | | | | | | | | | | | | | X | | | | |
| | 617 | | | | | | | | | | | | | | | X | | | | |
| | 618 | | | | | | | | | | | | | | | X | | | | |
| | 619 | | | | | | | | | | | | | | | X | | | | |
| | 620 | | | | | | | | | | | | | | | X | | | | |
| | 621 | | | | | | | | | | | | | | | X | | | | |
| | 622 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 623 | | | | | | | | | | | | | | | X | | | | |
| | 624 | | | | | | | | | | | | | | | X | | | | |
| | 625 | | | | | | | | | | | | | | | X | | | | |
| | 626 | | | | | | | | | | | | | | | X | | | | |
| | 627 | | | | | | | | | | | | | | | X | | | | |
| | 628 | | | | | | | | | | | | | | | X | | | | |
| | 629 | | | | | | | | | | | | | | | X | | | | |
| | 630 | | | | | | | | | | | | | | | X | | | | |
| | 631 | | | | | | | | | | | | | | | X | | | | |
| | 632 | | | | | | | | | | | | | | | X | | | | |
| | 633 | | | | | | | | | | | | | | | X | | | | |
| | 634 | | | | | | | | | | | | | | | X | | | | |
| | 635 | | | | | | | | | | | | | | | X | | | | |
| | 636 | | | | | | | | | | | | | | | X | | | | |
| | 637 | | | | | | | | | | | | | | | X | | | | |
| | 638 | | | | | | | | | | | | | | | X | | | | |
| | 639 | | | | | | | | | | | | | | | X | | | | |
| | 640 | | | | | | | | | | | | | | | X | | | | |
| | 641 | | | | | | | | | | | | | | | X | | | | |
| | 642 | | | | | | | | | | | | | | | X | | | | |
| | 643 | | | | | | | | | | | | | | | X | | | | |
| | 644 | | | | | | | | | | | | | | | X | | | | |
| | 645 | | | | | | | | | | | | | | | X | | | | |
| | 646 | | | | | | | | | | | | | | | X | | | | |
| | 647 | | | | | | | | | | | | | | | X | | | | |
| | 648 | | | | | | | | | | | | | | | X | | | | |
| | 649 | | | | | | | | | | | | | | | X | | | | |
| | 650 | | | | | | | | | | | | | | | X | | | | |
| | 651 | | | | | | | | | | | | | | | X | | | | |
| | 652 | | | | | | | | | | | | | | | X | | | | |
| | 653 | | | | | | | | | | | | | | | X | | | | |
| | 654 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 655 | | | | | | | | | | | | | | | X | | | | |
| | 656 | | | | | | | | | | | | | | | X | | | | |
| | 657 | | | | | | | | | | | | | | | X | | | | |
| | 658 | | | | | | | | | | | | | | | X | | | | |
| | 659 | | | | | | | | | | | | | | | X | | | | |
| | 660 | | | | | | | | | | | | | | | X | | | | |
| | 661 | | | | | | | | | | | | | | | X | | | | |
| | 662 | | | | | | | | | | | | | | | X | | | | |
| | 663 | | | | | | | | | | | | | | | X | | | | |
| | 664 | | | | | | | | | | | | | | | X | | | | |
| | 665 | | | | | | | | | | | | | | | X | | | | |
| | 666 | | | | | | | | | | | | | | | X | | | | |
| | 667 | | | | | | | | | | | | | | | X | | | | |
| | 668 | | | | | | | | | | | | | | | X | | | | |
| | 669 | | | | | | | | | | | | | | | X | | | | |
| | 670 | | | | | | | | | | | | | | | X | | | | |
| | 671 | | | | | | | | | | | | | | | X | | | | |
| | 672 | | | | | | | | | | | | | | | X | | | | |
| | 673 | | | | | | | | | | | | | | | X | | | | |
| | 674 | | | | | | | | | | | | | | | X | | | | |
| | 675 | | | | | | | | | | | X | | | | | | X | | |
| | 676 | | | | | | | | | | | | | | | X | | | | |
| | 677 | | | | | | | | | | | | | | | X | | | | |
| | 678 | | | | | | | | | | | | | | | X | | | | |
| | 679 | | | | | | | | | | | | | | | X | | | | |
| | 680 | | | | | | | | | | | | | | | X | | | | |
| | 681 | | | | | | | | | | | | | | | X | | | | |
| | 682 | | | | | | | | | | | | | | | X | | | | |
| | 683 | | | | | | | | | | | | | | | X | | | | |
| | 684 | | | | | | | | | | | | | | | X | | | | |
| | 685 | | | | | | | | | | | | | | | X | | | | |
| | 686 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 687 | | | | | | | | | | | | | | | X | | | | |
| | 688 | | | | | | | | | | | | | | | X | | | | |
| | 689 | | | | | | | | | | | | | | | X | | | | |
| | 690 | | | | | | | | | | | | | | | X | | | | |
| | 691 | | | | | | | | | | | | | | | X | | | | |
| | 692 | | | | | | | | | | | | | | | X | | | | |
| | 693 | | | | | | | | | | | | | | | X | | | | |
| | 694 | | | | | | | | | | | | | | | X | | | | |
| | 695 | | | | | | | | | | | | | | | X | | | | |
| | 696 | | | | | | | | | | | | | | | X | | | | |
| | 697 | | | | | | | | | | | | | | | X | | | | |
| | 698 | | | | | | | | | | | | | | | X | | | | |
| | 699 | | | | | | | | | | | | | | | X | | | | |
| | 700 | | | | | | | | | | | | | | | X | | | | |
| | 701 | | | | | | | | | | | | | | | X | | | | |
| | 702 | | | | | | | | | | | | | | | X | | | | |
| | 703 | | | | | | | | | | | | | | | X | | | | |
| | 704 | | | | | | | | | | | | | | | X | | | | |
| | 705 | | | | | | | | | | | | | | | X | | | | |
| | 706 | | | | | | | | | | | | | | | X | | | | |
| | 707 | | | | | | | | | | | | | | | X | | | | |
| | 708 | | | | | | | | | | | | | | | X | | | | |
| | 709 | | | | | | | | | | | | | | | X | | | | |
| | 710 | | | | | | | | | | | | | | | X | | | | |
| | 711 | | | | | | | | | | | | | | | X | | | | |
| | 712 | | | | | | | | | | | | | | | X | | | | |
| | 713 | | | | | | | | | | | | | | | X | | | | |
| | 714 | | | | | | | | | | | | | | | X | | | | |
| | 715 | | | | | | | | | | | | | | | X | | | | |
| | 716 | | | | | | | | | | | | | | | X | | | | |
| | 717 | | | | | | | | | | | | | | | X | | | | |
| | 718 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIP | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 719 | | | | | | | | | | | | | | | X | | | | |
| | 720 | | | | | | | | | | | | | | | X | | | | |
| | 721 | | | | | | | | | | | | | | | X | | | | |
| | 722 | | | | | | | | | | | | | | | X | | | | |
| | 723 | | X | | | | | | | | X | | | | | | X | | | |
| | 724 | | X | | | | | | | | X | | | | | | X | | | |
| | 725 | | | | | | | | | | | | | | | X | | | | |
| | 726 | | | | | | | | | | | | | | | X | | | | |
| | 727 | | | | | | | | | | | | | | | X | | | | |
| | 728 | | | | | | | | | | | | | | | X | | | | |
| | 729 | | | | | | | | | | | | | | | X | | | | |
| | 730 | | X | | | | | | | | X | | | | | | X | | | |
| | 731 | | X | | X | | | | | | X | | | | | | X | | | |
| | 732 | | | | | | | | | | X | | | | | | X | | | |
| | 733 | | | | | | | | | | X | | | | | | X | | | |
| | 734 | | X | X | X | | | | | | X | | | | | | X | | | |
| | 735 | | X | | X | | | | | | X | | | | | | X | | | |
| | 736 | | | | | | | | | | | | | | | X | | | | |
| | 737 | | | | | | | | | | | | | | | X | | | | |
| | 738 | | | | | | | | | | | | | | | X | | | | |
| | 739 | | | | | | | | | | | | | | | X | | | | |
| | 740 | | | | | | | | | | | | | | | X | | | | |
| | 741 | | | | | | | | | | | | | | | X | | | | |
| | 742 | | | | | | | | | | | | | | | X | | | | |
| | 743 | | | | | | | | | | | | | | | X | | | | |
| | 744 | | | | | | | | | | | | | | | X | | | | |
| | 745 | | | | | | | | | | | | | | | X | | | | |
| | 746 | | | | | | | | | | | | | | | X | | | | |
| | 747 | | | | | | | | | | | | | | | X | | | | |
| | 748 | | | | | | | | | | | | | | | X | | | | |
| | 749 | | | | | | | | | | | | | | | X | | | | |
| | 750 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 751 | | | | | | | | | | | | | | | X | | | | |
| | 752 | | | | | | | | | | | | | | | X | | | | |
| | 753 | | | | | | | | | | | | | | | X | | | | |
| | 754 | | | | | | | | | | | | | | | X | | | | |
| | 755 | | | | | | | | | | | | | | | X | | | | |
| | 756 | | | | | | | | | | | | | | | X | | | | |
| | 757 | | | | | | | | | | | | | | | X | | | | |
| | 758 | | | | | | | | | | | | | | | X | | | | |
| | 759 | | | | | | | | | | | | | | | X | | | | |
| | 760 | | | | | | | | | | | | | | | X | | | | |
| | 761 | | | | | | | | | | | | | | | X | | | | |
| | 762 | | | | | | | | | | | | | | | X | | | | |
| | 763 | | | | | | | | | | | | | | | X | | | | |
| | 764 | | | | | | | | | | | | | | | X | | | | |
| | 765 | | X | | | X | | | | | | | | | | | X | | | |
| | 766 | | X | | | X | | | | | | | | | | | X | | | |
| | 767 | | | | | | | | | | | | | | | X | | | | |
| | 768 | | | | | | | | | | | | | | | X | | | | |
| | 769 | | | | | | | | | | | | | | | X | | | | |
| | 770 | | | | | | | | | | | | | | | X | | | | |
| | 771 | | | | | | | | | | | | | | | X | | | | |
| | 772 | | | | | | | | | | | | | | | X | | | | |
| | 773 | | | | | | | | | | | | | | | X | | | | |
| | 774 | | | | | | | | | | | | | | | X | | | | |
| | 775 | | | | | | | | | | | | | | | X | | | | |
| | 776 | | | | | | | | | | | | | | | X | | | | |
| | 777 | | | | | | | | | | | | | | | X | | | | |
| | 778 | | | | | | | | | | | | | | | X | | | | |
| | 779 | | | | | | | | | | | | | | | X | | | | |
| | 780 | | | | | | | | | | | | | | | X | | | | |
| | 781 | | | | | | | | | | | | | | | X | | | | |
| | 782 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 783 | | | | | | | | | | | | | | | X | | | | |
| | 784 | | | | | | | | | | | | | | | X | | | | |
| | 785 | | | | | | | | | | | | | | | X | | | | |
| | 786 | | | | | | | | | | | | | | | X | | | | |
| | 787 | | | | | | | | | | | | | | | X | | | | |
| | 788 | | | | | | | | | | | | | | | X | | | | |
| | 789 | | | | | | | | | | | | | | | X | | | | |
| | 790 | | | | | | | | | | | | | | | X | | | | |
| | 791 | | | | | | | | | | | | | | | X | | | | |
| | 792 | | | | | | | | | | | | | | | X | | | | |
| | 793 | | | | | | | | | | | | | | | X | | | | |
| | 794 | | | | | | | | | | | | | | | X | | | | |
| | 795 | | | | | | | | | | | | | | | X | | | | |
| | 796 | | | | | | | | | | | | | | | X | | | | |
| | 797 | | | | | | | | | | | | | | | X | | | | |
| | 798 | | | | | | | | | | | | | | | X | | | | |
| | 799 | | | | | | | | | | | | | | | X | | | | |
| | 800 | | | | | | | | | | | | | | | X | | | | |
| | 801 | | | | | | | | | | | | | | | X | | | | |
| | 802 | | | | | | | | | | | | | | | X | | | | |
| | 803 | | | | | | | | | | | | | | | X | | | | |
| | 804 | | | | | | | | | | | | | | | X | | | | |
| | 805 | | | | | | | | | | | | | | | X | | | | |
| | 806 | | | | | | | | | | | | | | | X | | | | |
| | 807 | | | | | | | | | | | | | | | X | | | | |
| | 808 | | | | | | | | | | | | | | | X | | | | |
| | 809 | | | | | | | | | | | | | | | X | | | | |
| | 810 | | | | | | | | | | | | | | | X | | | | |
| | 811 | | | | | | | | | | | | | | | X | | | | |
| | 812 | | | | | | | | | | | | | | | X | | | | |
| | 813 | | | | | | | | | | | | | | | X | | | | |
| | 814 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7B 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RiP | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 815 | | | | | | | | | | | | | | | X | | | | |
| | 816 | | | | | | | | | | | | | | | X | | | | |
| | 817 | | | | | | | | | | | | | | | X | | | | |
| | 818 | | | | | | | | | | | | | | | X | | | | |
| | 819 | | | | | | | | | | | | | | | X | | | | |
| | 820 | | | | | | | | | | | | | | | X | | | | |
| | 821 | | | | | | | | | | | | | | | X | | | | |
| | 822 | | | | | | | | | | | | | | | X | | | | |
| | 823 | | | | | | | | | | | | | | | X | | | | |
| | 824 | | | | | | | | | | | | | | | X | | | | |
| | 825 | | | | | | | | | | | | | | | X | | | | |
| | 826 | | | | | | | | | | | | | | | X | | | | |
| | 827 | | | | | | | | | | | | | | | X | | | | |
| | 828 | | | | | | | | | | | | | | | X | | | | |
| | 829 | | | | | | | | | | | | | | | X | | | | |
| | 830 | | | | | | | | | | | | | | | X | | | | |
| | 831 | | | | | | | | | | | | | | | X | | | | |
| | 832 | | | | | | | | | | | | | | | X | | | | |
| | 833 | | | | | | | | | | | | | | | X | | | | |
| | 834 | | | | | | | | | | | | | | | X | | | | |
| | 835 | | | | | | | | | | | | | | | X | | | | |
| | 836 | | | | | | | | | | | | | | | X | | | | |
| | 837 | | | | | | | | | | | | | | | X | | | | |
| | 838 | | | | | | | | | | | | | | | X | | | | |
| | 839 | | | | | | | | | | | | | | | X | | | | |
| | 840 | | | | | | | | | | | | | | | X | | | | |
| | 841 | | | | | | | | | | | | | | | X | | | | |
| | 842 | | | | | | | | | | | | | | | X | | | | |
| | 843 | | X | | X | | | | | | | | | | | | | X | | | |
| | 844 | | | | | | | | | | | | | | | X | | | | |
| | 845 | | X | | X | | | | | | | | | | | | | X | | | |
| | 846 | | | | | | | | | | | X | | | | | | X | | | |

34

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 847 | | | | | | | | | | | | | | | X | | | | |
| | 848 | | | | | | | | | | | | | | | X | | | | |
| | 849 | | | | | | | | | | | | | | | X | | | | |
| | 850 | | | | | | | | | | | | | | | X | | | | |
| | 851 | | | | | | | | | | | | | | | X | | | | |
| | 852 | | | | | | | | | | | | | | | X | | | | |
| | 853 | | | | | | | | | | | | | | | X | | | | |
| | 854 | | | | | | | | | | | | | | | X | | | | |
| | 855 | | | | | | | | | | | | | | | X | | | | |
| | 856 | | | | | | | | | | | | | | | X | | | | |
| | 857 | | | | | | | | | | | | | | | X | | | | |
| | 858 | | | | | | | | | | | | | | | X | | | | |
| | 859 | | | | | | | | | | | | | | | X | | | | |
| | 860 | | | | | | | | | | | | | | | X | | | | |
| | 861 | | | | | | | | | | | | | | | X | | | | |
| | 862 | | | | | | | | | | | | | | | X | | | | |
| | 863 | | | | | | | | | | | | | | | X | | | | |
| | 864 | | | | | | | | | | | | | | | X | | | | |
| | 865 | | | | | | | | | | | | | | | X | | | | |
| | 866 | | | | | | | | | | | | | | | X | | | | |
| | 867 | | | | | | | | | | | | | | | X | | | | |
| | 868 | | | | | | | | | | | | | | | X | | | | |
| | 869 | | | | | | | | | | | | | | | X | | | | |
| | 870 | | | | | | | | | | | | | | | X | | | | |
| | 871 | | | | | | | | | | | | | | | X | | | | |
| | 872 | | | | | | | | | | | | | | | X | | | | |
| | 873 | | | | | | | | | | | | | | | X | | | | |
| | 874 | | | | | | | | | | | | | | | X | | | | |
| | 875 | | | | | | | | | | | | | | | X | | | | |
| | 876 | | | | | | | | | | | | | | | X | | | | |
| | 877 | | | | | | | | | | | | | | | X | | | | |
| | 878 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7B 6 | RIP | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 879 | | | | | | | | | | | | | | | X | | | | |
| | 880 | | | | | | | | | | | | | | | X | | | | |
| | 881 | | | | | | | | | | | | | | | X | | | | |
| | 882 | | | | | | | | | | | | | | | X | | | | |
| | 883 | | | | | | | | | | | | | | | X | | | | |
| | 884 | | | | | | | | | | | | | | | X | | | | |
| | 885 | | | | | | | | | | | | | | | X | | | | |
| | 886 | | | | | | | | | | | | | | | X | | | | |
| | 887 | | | | | | | | | | | | | | | X | | | | |
| | 888 | | | | | | | | | | | | | | | X | | | | |
| | 889 | | | | | | | | | | | | | | | X | | | | |
| | 890 | | | | | | | | | | | | | | | X | | | | |
| | 891 | | | | | | | | | | | | | | | X | | | | |
| | 892 | | | | | | | | | | | | | | | X | | | | |
| | 893 | | | | | | | | | | | | | | | X | | | | |
| | 894 | | | | | | | | | | | | | | | X | | | | |
| | 895 | | | | | | | | | | | | | | | X | | | | |
| | 896 | | | | | | | | | | | | | | | X | | | | |
| | 897 | | | | | | | | | | | | | | | X | | | | |
| | 898 | | | | | | | | | | | | | | | X | | | | |
| | 899 | | | | | | | | | | | | | | | X | | | | |
| | 900 | | | | | | | | | | | | | | | X | | | | |
| | 901 | | | | | | | | | | | | | | | X | | | | |
| | 902 | | | | | | | | | | | | | | | X | | | | |
| | 903 | | | | | | | | | | | | | | | X | | | | |
| | 904 | | | | | | | | | | | | | | | X | | | | |
| | 905 | | | | | | | | | | | | | | | X | | | | |
| | 906 | | | | | | | | | | | | | | | X | | | | |
| | 907 | | | | | | | | | | | | | | | X | | | | |
| | 908 | | | | | | | | | | | | | | | X | | | | |
| | 909 | | | | | | | | | | | | | | | X | | | | |
| | 910 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIP | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 911 | | | | | | | | | | | | | | | X | | | | |
| | 912 | | | | | | | | | | | | | | | X | | | | |
| | 913 | | | | | | | | | | | | | | | X | | | | |
| | 914 | | | | | | | | | | | | | | | X | | | | |
| | 915 | | | | | | | | | | | | | | | X | | | | |
| | 916 | | | | | | | | | | | | | | | X | | | | |
| | 917 | | | | | | | | | | | | | | | X | | | | |
| | 918 | | | | | | | | | | | | | | | X | | | | |
| | 919 | | | | | | | | | | | | | | | X | | | | |
| | 920 | | | | | | | | | | | | | | | X | | | | |
| | 921 | | | | | | | | | | | | | | | X | | | | |
| | 922 | | | | | | | | | | | | | | | X | | | | |
| | 923 | | | | | | | | | | | | | | | X | | | | |
| | 924 | | | | | | | | | | | | | | | X | | | | |
| | 925 | | | | | | | | | | | | | | | X | | | | |
| | 926 | | | | | | | | | | | | | | | X | | | | |
| | 927 | | | | | | | | | | | | | | | X | | | | |
| | 928 | | | | | | | | | | | | | | | X | | | | |
| | 929 | | | | | | | | | | | | | | | X | | | | |
| | 930 | | | | | | | | | | | | | | | X | | | | |
| | 931 | | | | | | | | | | | | | | | X | | | | |
| | 932 | | | | | | | | | | | | | | | X | | | | |
| | 933 | | | | | | | | | | | | | | | X | | | | |
| | 934 | | | | | | | | | | | | | | | X | | | | |
| | 935 | | | | | | | | | | | | | | | X | | | | |
| | 936 | | | | | | | | | | | | | | | X | | | | |
| | 937 | | | | | | | | | | | | | | | X | | | | |
| | 938 | | | | | | | | | | | | | | | X | | | | |
| | 939 | | | | | | | | | | | | | | | X | | | | |
| | 940 | | | | | | | | | | | | | | | X | | | | |
| | 941 | | | | | | | | | | | | | | | X | | | | |
| | 942 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIP | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 943 | | | | | | | | | | | | | | | X | | | | |
| | 944 | | | | | | | | | | | | | | | X | | | | |
| | 945 | | | | | | | | | | | | | | | X | | | | |
| | 946 | | | | | | | | | | | | | | | X | | | | |
| | 947 | | | | | | | | | | | | | | | X | | | | |
| | 948 | | X | | X | | | | | | | | | | | | X | | | |
| | 949 | | X | | X | | | | | | | | | | | | X | | | |
| | 950 | | | | | | | | | | | | | | | X | | | | |
| | 951 | | | | | | | | | | | | | | | X | | | | |
| | 952 | | X | | X | | | | | | | | | | | | X | | | |
| | 953 | | X | | X | | | | | | | | | | | | X | | | |
| | 954 | | | | | | | | | | | | | | | X | | | | |
| | 955 | | | | | | | | | | | | | | | X | | | | |
| | 956 | | X | | X | | | | | | | | | | | | X | | | |
| | 957 | | X | | X | | | | | | | | | | | | X | | | |
| | 958 | | | | | | | | | | | | | | | X | | | | |
| | 959 | | | | | | | | | | | | | | | X | | | | |
| | 960 | | X | | X | | | | | | X | | | | | | X | | | |
| | 961 | | X | | X | | | | | | X | | | | | | X | | | |
| | 962 | | | | | | | | | | | | | | | X | | | | |
| | 963 | | | | | | | | | | | | | | | X | | | | |
| | 964 | | | | | | | | | | X | | | | | | X | | | |
| | 965 | | | | | | | | | | X | | | | | | X | | | |
| | 966 | | | | | | | | | | | | | | | X | | | | |
| | 967 | | | | | | | | | | | | | | | X | | | | |
| | 968 | | | | | | | | | | | | | | | X | | | | |
| | 969 | | | | | | | | | | | | | | | X | | | | |
| | 970 | | | | | | | | | | | | | | | X | | | | |
| | 971 | | | | | | | | | | | | | | | X | | | | |
| | 972 | | | | | | | | | | | | | | | X | | | | |
| | 973 | | | | | | | | | | | | | | | X | | | | |
| | 974 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 975 | | | | | | | | | | | | | | | X | | | | |
| | 976 | | | | | | | | | | | | | | | X | | | | |
| | 977 | | | | | | | | | | | | | | | X | | | | |
| | 978 | | | | | | | | | | | | | | | X | | | | |
| | 979 | | | | | | | | | | | | | | | X | | | | |
| | 980 | | | | | | | | | | | | | | | X | | | | |
| | 981 | | | | | | | | | | | | | | | X | | | | |
| | 982 | | | | | | | | | | | | | | | X | | | | |
| | 983 | | | | | | | | | | | | | | | X | | | | |
| | 984 | | | | | | | | | | | | | | | X | | | | |
| | 985 | | | | | | | | | | | | | | | X | | | | |
| | 986 | | | | | | | | | | | | | | | X | | | | |
| | 987 | | | | | | | | | | | | | | | X | | | | |
| | 988 | | | | | | | | | | | | | | | X | | | | |
| | 989 | | | | | | | | | | | | | | | X | | | | |
| | 990 | | | | | | | | | | | | | | | X | | | | |
| | 991 | | | | | | | | | | | | | | | X | | | | |
| | 992 | | | | | | | | | | | | | | | X | | | | |
| | 993 | | | | | | | | | | | | | | | X | | | | |
| | 994 | | | | | | | | | | | | | | | X | | | | |
| | 995 | | | | | | | | | | | | | | | X | | | | |
| | 996 | | | | | | | | | | | | | | | X | | | | |
| | 997 | | | | | | | | | | | | | | | X | | | | |
| | 998 | | | | | | | | | | | | | | | X | | | | |
| | 999 | | | | | | | | | | | | | | | X | | | | |
| | 1000 | | | | | | | | | | | | | | | X | | | | |
| | 1001 | | | | | | | | | | | | | | | X | | | | |
| | 1002 | | | | | | | | | | | | | | | X | | | | |
| | 1003 | | | | | | | | | | | | | | | X | | | | |
| | 1004 | | | | | | | | | | | | | | | X | | | | |
| | 1005 | | | | | | | | | | | | | | | X | | | | |
| | 1006 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1007 | | | | | | | | | | | | | | | X | | | | |
| | 1008 | | | | | | | | | | | | | | | X | | | | |
| | 1009 | | | | | | | | | | | | | | | X | | | | |
| | 1010 | | | | | | | | | | | | | | | X | | | | |
| | 1011 | | | | | | | | | | | | | | | X | | | | |
| | 1012 | | | | | | | | | | | | | | | X | | | | |
| | 1013 | | | | | | | | | | | | | | | X | | | | |
| | 1014 | | | | | | | | | | | | | | | X | | | | |
| | 1015 | | | | | | | | | | | | | | | X | | | | |
| | 1016 | | | | | | | | | | | | | | | X | | | | |
| | 1017 | | | | | | | | | | | | | | | X | | | | |
| | 1018 | | | | | | | | | | | | | | | X | | | | |
| | 1019 | | | | | | | | | | | | | | | X | | | | |
| | 1020 | | | | | | | | | | | | | | | X | | | | |
| | 1021 | | | | | | | | | | | | | | | X | | | | |
| | 1022 | | | | | | | | | | | | | | | X | | | | |
| | 1023 | | | | | | | | | | | | | | | X | | | | |
| | 1024 | | | | | | | | | | | | | | | X | | | | |
| | 1025 | | | | | | | | | | | | | | | X | | | | |
| | 1026 | | | | | | | | | | | | | | | X | | | | |
| | 1027 | | | | | | | | | | | | | | | X | | | | |
| | 1028 | | | | | | | | | | | | | | | X | | | | |
| | 1029 | | | | | | | | | | | | | | | X | | | | |
| | 1030 | | | | | | | | | | | | | | | X | | | | |
| | 1031 | | | | | | | | | | | | | | | X | | | | |
| | 1032 | | | | | | | | | | | | | | | X | | | | |
| | 1033 | | | | | | | X | | | | | | | | | X | | | |
| | 1034 | | | | | | | X | | | | | | | | | X | | | |
| | 1035 | | | | | | | X | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532, Serial 1. Case opening EC dated 1/29/2018, re Theft of US gold, Elk county PA; cultural property crimes - other.  FBI PH FO sought case opening for pre- | 1036 | | X | | | X | X | | | X | | | | | | | X | | | |
| liminary investigation to vet information received concerning the subject matter of the investigation request and assigned AUSA concurs with request for a preliminary information. | 1037 | | X | | | X | X | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 2. FD-302 dated 1/31/2018 of | 1038 | | | X | | X | | | | | | | | | | | X | | | |
| individual the FBI sought to gain access to the property in question. | 1039 | | X | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 2. FD-26. DOJ, FBI consent to search form dated 1/31/2018. | 1040 | | X | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 3. FD-302 interview statement dated | 1041 | | X | | | X | X | | | | | | | | | | X | | | |
| 1/26/2018, of provider of information to the FBI | 1042 | | X | | | X | | | X | | | | | | | | X | | | |
| related to the investigation. Documents provided by interviewee provided at | 1043 | | X | | | X | X | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bate numbered pages 1045-1086 | 1044 | | | | | X | | X | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 3. Pennsylvania's lost gold ingots, by Frances X. Scully. | 1045 | | | | | | | | | | | | | | | X | | | | |
| | 1046 | | | | | | | | | | | | | | | X | | | | |
| | 1047 | | | | | | | | | | | | | | | X | | | | |
| | 1048 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 3. Black and white Photo of cave, road and "L" marked. | 1049 | | | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 3. Black and white Photograph with light on and Pin #3 marked. | 1050 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 3. Black and white photograph dated 10/6/2015 at 3:51 pm. | 1051 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 3. Black and white Photo | 1052 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 3. Hand drawn strip map of a cave with written description. | 1053 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 3. Hand drawn strip map of a cave with written description. | 1054 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532, Serial 3. Hand drawn strip map of a cave with written description. | 1055 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 3. Hand drawn strip map with written descriptions and area dug up inset. | 1056 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 3. Hand drawn strip map with written descriptions. | 1057 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 3. Hand drawn strip map with written descriptions. | 1058 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 3. Hand drawn strip map with written descriptions. | 1059 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 3. Hand drawn strip map with written descriptions. | 1060 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 3. Hand drawn strip map with written descriptions. | 1061 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532, Serial 3. Document from, Pennsylvania department of conservation and natural resources dated 10/29/2014. | 1062 | | | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 3. Document from, Pennsylvania department of | 1063 | | | X | | X | | | | | | | | | | | X | | | |
| conservation and natural resources dated 4/6/2012. | 1064 | | | X | | | | | | | | | | | | | X | | | |
| Email containing third party information dated 1/12/2012 at 1:38 pm. From: Finders Keepers, To: Ted Borawski. Subject, RE: Proof of silver or gold. | 1065 | | | X | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 3. Email containing third party information dated 1/12/2012 at 1:38 pm. From: Ted Borawski, To: Finders Keepers. Subject, RE: Dent's Run gold located. | 1066 | | | X | | X | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532, Serial 3. Email containing third party information dated 6/11/2012. To Finders Keepers. Subject, RE: Info needed. | 1067 | | | | | X | | X | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 3. Black and white Photo | 1068 | | | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 3. Ground penetrating locator, a ground resistivity testing sensor, user's manual. | 1069 | | | | | | | | | | | | | | | X | | | | |
| | 1070 | | | | | | | | | | | | | | | X | | | | |
| | 1071 | | | | | | | | | | | | | | | X | | | | |
| | 1072 | | | | | | | | | | | | | | | X | | | | |
| | 1073 | | | | | | | | | | | | | | | X | | | | |
| | 1074 | | | | | | | | | | | | | | | X | | | | |
| | 1075 | | | | | | | | | | | | | | | X | | | | |
| | 1076 | | | | | | | | | | | | | | | X | | | | |
| | 1077 | | | | | | | | | | | | | | | X | | | | |
| | 1078 | | | | | | | | | | | | | | | X | | | | |
| | 1079 | | | | | | | | | | | | | | | X | | | | |
| | 1080 | | | | | | | | | | | | | | | X | | | | |
| | 1081 | | | | | | | | | | | | | | | X | | | | |
| | 1082 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 3. Email containing third party information dated 1/25/2018 at 1:27 pm. No subject. | 1083 | | | X | | X | X | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 3. Collected records stored | 1084 | | | | | | | | | | | | | | | X | | | | |
| | 1085 | | | | | X | | X | | | | | | | | | X | | | |
| | 1086 | | X | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 3. | 1087 | | | | | | | | | | | | | | | | | | X | 1084 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate page | 1088 | | | | | | | | | | | | | | | | | | X | 1085 |
| FBI case number 374E-PH-2553532, Serial 3. Processed near duplicate of Bate page 1086 | 1089 | | X | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 3. | 1090 | | | | | | | | | | | | | | | | | | X | 1084 |
| Duplicate page | 1091 | | | | | | | | | | | | | | | | | | X | 1085 |
| FBI case number 374E-PH-2553532, Serial 3. Processed near duplicate of Bate page 1089 | 1092 | | X | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 4. FD-302 interview statement dated 1/26/2018 of provider of information to the FBI related to the investigation. | 1093 | | X | | | X | X | | X | | | | | | | | X | | | |
| | 1094 | | | | | X | X | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 5. FD-302 interview statement dated 1/26/2018 of provider of information to the FBI related to the investigation. | 1095 | | X | | | X | X | | | | | | | | | | X | | | |
| | 1096 | | | | | X | X | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532 serial 6. FD-302 FBI SA statement dated 2/23/2018 of travel to, and investigation steps, at Dents Run area of Benezette, Pennsylvania. | 1097 | | X | | | X | | X | | | | | X | | | | X | | | |
| | 1098 | | X | | | | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-374E-PH-2553532, Serial 7. FD-302 FBI SA statement dated 3/12/2018 documenting issued Writ of Entry issued 3/9/2018. SA also documents obtaining certain property deeds, and tax maps. Collected documents processed at Bate pages 1100-1122. | 1099 | | X | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-374E-PH-2553532, Serial 7. Writ of entry. US district court for the eastern district of Pennsylvania, dated 3/9/2018. | 1100 | | | | | | | | | | | | | | | X | | | | |
| | 1101 | | | | | X | | | | | | | | | | | X | | | |
| | 1102 | | | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-374E-PH-2553532, Serial 7. Email dated 3/12/2018 at 8:58 am. From: PG field office, documenting providing the Writ of Entry. | 1103 | | X | | | X | X | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-374E-PH-2553532, Serial 7. Email chain dated 3/12/2018 at 8:58 am. From: PG field office, documenting providing the Writ of Entry. | 1104 | | X | | | X | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 7. Duplicate page | 1105 | | | | | | | | | | | | | | | | | | X | 1100 |
| | 1106 | | | | | | | | | | | | | | | | | | X | 1101 |
| | 1107 | | | | | | | | | | | | | | | | | | X | 1102 |
| | 1108 | | | | | | | | | | | | | | | | | | X | 1113 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1109 | | | | | | | | | | | | | | | | | | X | 1111 |
| FBI case number 374E-PH-2553532, Serial 7. Email dated 3/2/2018 at 1:35 pm. To: PG field office documenting forwarding of map From: Elk County Assessment Office. | 1110 | | X | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 7. Black and white Photocopy of a map, government lands state, provided by Elk County Assessment Office.. | 1111 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 7. Email dated 3/2/2018 at 1:04 pm. To: PG field office documenting forwarding of map From: Elk County Assessment Office. | 1112 | | X | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 7. Black and white Photocopy of a map, government lands state, provided by Elk County Assessment Office.. | 1113 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 7. Copy of deeds provided by Recorder of Deeds, Elk County, PA. | 1114 | | | | | | | | | | | | | | | X | | | | |
| | 1115 | | | | | | | | | | | | | | | X | | | | |
| | 1116 | | | | | | | | | | | | | | | X | | | | |
| | 1117 | | | | | | | | | | | | | | | X | | | | |
| | 1118 | | | | | | | | | | | | | | | X | | | | |
| | 1119 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1120 | | | | | | | | | | | | | | | X | | | | |
| | 1121 | | | | | | | | | | | | | | | X | | | | |
| | 1122 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-255353, Serial 8. FD-302 FBI SA statement dated 1/31/2018 summarizing survey team site visit from 11:14am arrival to departure at 2:33PM. | 1123 | | X | | | X | | | | | | | | | | | X | | | |
| | 1124 | | X | | | X | | | | | | | | | X | | X | | | |
| | 1125 | | X | | | X | | | | | | | | | | | X | | | |
| | 1126 | | X | | | X | | | | | | | | | | | X | | | |
| | 1127 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-255353, Serial 8. Email dated 1/29/2018 at 6:49 pm. From: PH field office, To: PH, LD, PG, USAPE and CID offices. Subject, itinerary and tentative plans concerning the site survey for preliminary investigation 374E-PH-2553532. | 1128 | | X | | | | X | | | X | | | | | | | X | | | |
| | 1129 | | X | | | | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 1. Duplicate page | 1130 | | | | | | | | | | | | | | | | | | X | 1036 |
| | 1131 | | | | | | | | | | | | | | | | | | X | 1037 |
| FBI case number 374E-PH-2553532, Serial 3. Duplicate page | 1132 | | | | | | | | | | | | | | | | | | X | 1049 |
| FBI case number 374E-PH-2553532, Serial 29. Duplicate page | 1133 | | | | | | | | | | | | | | | | | | X | 111 |
| | 1134 | | | | | | | | | | | | | | | | | | X | 112 |
| | 1135 | | | | | | | | | | | | | | | | | | X | 113 |
| | 1136 | | | | | | | | | | | | | | | | | | X | 114 |
| FBI case number 374E-PH-2553532, Serial 8. Untitled map image from Google earth. 2018 Google. | 1137 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532, Serial 3. Duplicate page | 1138 | | | | | | | | | | | | | | | | | | X | 1053 |
| FBI case number 374E-PH-2553532, Serial 8. Ground penetrating locator (GPL-200), a ground resistivity testing sensor, user's manual. | 1139 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 8. Web page with GPL 200 ground penetrating locator metal detector price and information. | 1140 | | | | | | | | | | | | | | | X | | | | |
| | 1141 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 8. FBI SA handwritten notes detailing 1/31/2018 site visit. | 1142 | X | X | | | X | | | | | | | | | | | | X | | |
| | 1143 | X | X | | | X | | | | | | | | | | | X | | | |
| | 1144 | X | X | | | | | | | | | | | | | | | X | | |
| | 1145 | X | X | | | | | | | | | | | | | | | X | | |
| | 1146 | X | X | | | | | | | | | | | | X | | | X | | |
| FBI case number 374E-PH-2553532, Serial 8. Black and white Photos of Ground Penetrating Locator GPL 200 | 1147 | | | | | | | | | | | | | | | X | | | | |
| | 1148 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 9. FD-302 statement dated 4/17/2018 of FBI Pittsburg, Evidence Response Team "PGERT" | 1149 | | X | | | | | | | | | | | | X | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| documenting collection of data and summarizing electronic total assistance in re Dents Run site seizure warrant. | 1150 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 10. FD-302 statement dated 3/12/2018 documenting FBI Sass serving a Warrant to Seize Property Subject to | 1151 | | X | | | X | X | | | | | | | | | | X | | | |
| Forfeiture and a Writ of Entry upon Assistant Counsel in the Pennsylvania Governor's Office General Counsel. | 1152 | | X | | | | X | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 11. FD-302 | 1153 | | X | | | X | | | | | | | | | | | X | | | |
| dated 3/15/2018 documenting seizure | 1154 | | X | | | X | | | | | | | | | | | X | | | |
| warrant execution in Elk County, PA, | 1155 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 11.  US | 1156 | | | | | | | | | | | | | | | X | | | | |
| district court document dated 3/9/2018, Warrant to | 1157 | | | | | | | | | | | | | | | X | | | | |
| seize property subject to forfeiture. Case 18-361-M | 1158 | | | | | | | | | | | | | | | X | | | | |
| | 1159 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, Serial 7. | 1160 | | | | | | | | | | | | | | | | | | X | 1100 |
| Duplicate page | 1161 | | | | | | | | | | | | | | | | | | X | 1101 |
| | 1162 | | | | | | | | | | | | | | | | | | X | 1102 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7B 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532, serial 11. Physical 1A cover sheet for serial export dated 3/15/2018. Documents serialization of collected photos in 1A12. | 1163 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 375E-PH-2553532, Serial 11. Photographic evidence site visit log cover sheet dated 3/12/2018. | 1164 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 11. Photographic evidence log of site visit photographs dated between 3/12/2018-3/15/2018, Dent's Run Road, Driftwood, PA | 1165 | | X | | | | | | | | | | | | | | X | | | |
| | 1166 | | X | | | | | | | | | | | | | | X | | | |
| | 1167 | | X | | | | | | | | | | | | | | X | | | |
| | 1168 | | X | | | | | | | | | | | | | | X | | | |
| | 1169 | | X | | | | | | | | | | | | | | X | | | |
| | 1170 | | X | | | | | | | | | | | | | | X | | | |
| | 1171 | | X | | | | | | | | | | | | | | X | | | |
| | 1172 | | X | | | | | | | | | | | | | | X | | | |
| | 1173 | | X | | | | | | | | | | | | | | X | | | |
| | 1174 | | X | | | | | | | | | | | | | | X | | | |
| | 1175 | | X | | | | | | | | | | | | | | X | | | |
| | 1176 | | X | | | | | | | | | | | | | | X | | | |
| | 1177 | | X | | | | | | | | | | | | | | X | | | |
| | 1178 | | X | | | | | | | | | | | | | | X | | | |
| | 1179 | | X | | | | | | | | | | | | | | X | | | |
| | 1180 | | X | | | | | | | | | | | | | | X | | | |
| | 1181 | | X | | | | | | | | | | | | | | X | | | |
| | 1182 | | X | | | | | | | | | | | | | | X | | | |
| | 1183 | | X | | | | | | | | | | | | | | X | | | |
| | 1184 | | X | | | | | | | | | | | | | | X | | | |
| | 1185 | | X | | | | | | | | | | | | | | X | | | |
| | 1186 | | X | | | | | | | | | | | | | | X | | | |
| | 1187 | | X | | | | | | | | | | | | | | X | | | |
| | 1188 | | X | | | | | | | | | | | | | | X | | | |
| | 1189 | | X | | | | | | | | | | | | | | X | | | |
| | 1190 | | X | | | | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1191 | | X | | | | | | | | | | | | | | X | | | |
| | 1192 | | X | X | | | | | | | | | | | | | X | | | |
| | 1193 | | X | X | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 11. Physical 1A cover sheet for serial export dated 3/15/2018. Documents serialization of collected photos in 1A12. | 1194 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 11. Physical 1A cover sheet for serial export dated 3/15/2018. Documents serialization of collected photos in 1A12. | 1195 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 11. Hand drawn sketch dated 3/13/2018-3/14/2018, documenting site overview of Dent's Run Rd., Driftwood, PA. | 1196 | | X | | | | | | | | | | | | | | X | | | |
| | 1197 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 11. FBI Evidence Response Team Case cover documenting site search team arrival on 3/12/2018. | 1198 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 11. Evidence Response Team Casebook summary report dated between 3/12/2018 - 3/15/2018. Photographic Log documents pictures | 1199 | | | | | | | | | | | | | | X | | X | | | |
| | 1200 | | X | | X | X | X | X | | | | | | | | | X | | | |
| | 1201 | | X | X | X | X | | X | | | | | | | | | X | | | |
| | 1202 | | X | | | | | | | | | | | | | | X | | | |
| | 1203 | | X | | | | | | | | | | | | | | X | | | |
| | 1204 | | X | | | X | | X | | | | | | | | | X | | | |
| | 1205 | | | | | X | | X | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| taken 3/12/2018. | 1206 | | | | | X | | | | | | | | | | | X | | | |
| | 1207 | | | | | | | | | | | | | | | X | | | | |
| | 1208 | | X | | | | | | | | | | | | | | X | | | |
| | 1209 | | X | X | X | X | | X | | | | | | | | | X | | | |
| | 1210 | | X | X | | X | | X | | | | | | | | | X | | | |
| | 1211 | | X | X | | X | | | | | | | | | | | X | | | |
| | 1212 | | X | | | X | | | | | | | | | | | X | | | |
| | 1213 | | X | X | | X | | X | | | | | | | | | X | | | |
| | 1214 | | X | | | | | | | | | | | | | | X | | | |
| | 1215 | | X | | | | | | | | | X | | | | | X | | | |
| | 1216 | | X | | | | | | | | | | | | | | X | | | |
| | 1217 | | X | | | | | | | | | | | | | | X | | | |
| | 1218 | | X | | | | | | | | | | | | | | X | | | |
| | 1219 | | X | | | | | | | | | | | | | | X | | | |
| | 1220 | | X | | | | | | | | | | | | | | X | | | |
| | 1221 | | X | | | | | | | | | | | | | | X | | | |
| | 1222 | | X | | | | | | | | | | | | | | X | | | |
| | 1223 | | X | | | | | | | | | | | | | | X | | | |
| | 1224 | | X | | | | | | | | | | | | | | X | | | |
| | 1225 | | X | | | | | | | | | | | | | | X | | | |
| | 1226 | | X | | | | | | | | | | | | | | X | | | |
| | 1227 | | X | | | | | | | | | | | | | | X | | | |
| | 1228 | | X | | | | | | | | | | | | | | X | | | |
| | 1229 | | X | | | | | | | | | | | | | | X | | | |
| | 1230 | | X | | | | | | | | | | | | | | X | | | |
| | 1231 | | X | | | | | | | | | | | | | | X | | | |
| | 1232 | | X | | | | | | | | | | | | | | X | | | |
| | 1233 | | X | | | | | | | | | | | | | | X | | | |
| | 1234 | | X | | | | | | | | | | | | | | X | | | |
| | 1235 | | X | | | | | | | | | | | | | | X | | | |
| | 1236 | | X | | | | | | | | | | | | | | X | | | |
| | 1237 | | X | | | | | | | | | | | | | | X | | | |
| | 1238 | | X | | | | | | | | | | | | | | X | | | |
| | 1239 | | X | | | | | | | | | | | | | | X | | | |
| | 1240 | | X | | | | | | | | | | | | | | X | | | |
| | 1241 | | X | | | | | | | | | | | | | | X | | | |
| | 1242 | | X | | | | | | | | | | | | | | X | | | |
| | 1243 | | X | | | | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1244 | | X | | | | | | | | | | | | | | X | | | |
| | 1245 | | X | | | | | | | | | | | | | | X | | | |
| | 1246 | | X | | | | | | | | | | | | | | X | | | |
| | 1247 | | X | | | | | | | | | | | | | | X | | | |
| | 1248 | | X | | | | | | | | | | | | | | X | | | |
| | 1249 | | X | | | | | | | | | | | | | | X | | | |
| | 1250 | | X | | | | | | | | | | | | | | X | | | |
| | 1251 | | X | | | | | | | | | | | | | | X | | | |
| | 1252 | | X | | | | | | | | | | | | | | X | | | |
| | 1253 | | X | | | | | | | | | | | | | | X | | | |
| | 1254 | | X | | | | | | | | | | | | | | X | | | |
| | 1255 | | X | | | | | | | | | | | | | | X | | | |
| | 1256 | | X | | | | | | | | | | | | | | X | | | |
| | 1257 | | X | | | | | | | | | | | | | | X | | | |
| | 1258 | | X | | | | | | | | | | | | | | X | | | |
| | 1259 | | X | | | | | | | | | | | | | | X | | | |
| | 1260 | | X | | | | | | | | | | | | | | X | | | |
| | 1261 | | X | | | | | | | | | | | | | | X | | | |
| | 1262 | | X | | | | | | | | | | | | | | X | | | |
| | 1263 | | X | | | | | | | | | | | | | | X | | | |
| | 1264 | | X | | | | | | | | | | | | | | X | | | |
| | 1265 | | X | | X | | | | | | | | | | | | | X | | | |
| | 1266 | | X | | X | | | | | | | | | | | | | X | | | |
| | 1267 | | X | | X | | | | | | | X | | | | | | X | | | |
| | 1268 | | X | | | | | | | | | X | | | | | | X | | | |
| | 1269 | | X | | | | | | | | | | | | | | | X | | | |
| | 1270 | | X | | | | | | | | | | | | | | | X | | | |
| | 1271 | | X | | | | | | | | | | | | | | | X | | | |
| | 1272 | | X | | | | | | | | | | | | | | | X | | | |
| | 1273 | | X | | | | | | | | | | | | | | | X | | | |
| | 1274 | | X | | | | | | | | | | | | | | | X | | | |
| | 1275 | | X | | | | | | | | | | | | | | | X | | | |
| | 1276 | | X | | | | | | | | | | | | | | | X | | | |
| | 1277 | | X | | | | | | | | | X | | | | | | X | | | |
| | 1278 | | X | | | | | | | | | X | | | | | | X | | | |
| | 1279 | | X | | X | | | | | | | | | | | | | X | | | |
| | 1280 | | X | | | | | | | | | | | | | | | X | | | |
| | 1281 | | X | | | | | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1282 | | X | | | | | | | | | | | | | | X | | | |
| | 1283 | | X | | | | | | | | | | | | | | X | | | |
| | 1284 | | X | | | | | | | | | | | | | | X | | | |
| | 1285 | | X | | | | | | | | | | | | | | X | | | |
| | 1286 | | X | | | | | | | | | | | | | | X | | | |
| | 1287 | | X | | | | | | | | | | | | | | X | | | |
| | 1288 | | X | | | | | | | | | | | | | | X | | | |
| | 1289 | | X | | | | | | | | | | | | | | X | | | |
| | 1290 | | X | | | | | | | | | | | | | | X | | | |
| | 1291 | | X | | | | | | | | | | | | | | X | | | |
| | 1292 | | X | | | | | | | | | | | | | | X | | | |
| | 1293 | | X | | | | | | | | | | | | | | X | | | |
| | 1294 | | X | | X | | | | | | | | | | | | X | | | |
| | 1295 | | X | | | | | | | | | | | | | | X | | | |
| | 1296 | | X | | | | | | | | | | | | | | X | | | |
| | 1297 | | X | | | | | | | | | | | | | | X | | | |
| | 1298 | | X | | | | | | | | | | | | | | X | | | |
| | 1299 | | X | X | | | | | | | | | | | | | | X | | | |
| | 1300 | | X | | | | | | | | | | | | | | X | | | |
| | 1301 | | X | | | | | | | | | | | | | | X | | | |
| | 1302 | | X | | | | | | | | | | | | | | X | | | |
| | 1303 | | X | | | | | | | | | | | | | | X | | | |
| | 1304 | | X | | | | | | | | | | | | | | X | | | |
| | 1305 | | X | | | | | | | | | | | | | | X | | | |
| | 1306 | | X | | | | | | | | | | | | | | X | | | |
| | 1307 | | X | | | | | | | | | | | | | | X | | | |
| | 1308 | | X | | | | | | | | | | | | | | X | | | |
| | 1309 | | X | | | | | | | | | | | | | | X | | | |
| | 1310 | | X | | | | | | | | | | | | | | X | | | |
| | 1311 | | X | | | | | | | | | | | | | | X | | | |
| | 1312 | | X | | | | | | | | | | | | | | X | | | |
| | 1313 | | X | | | | | | | | | | | | | | X | | | |
| | 1314 | | X | | | | | | | | | | | | | | X | | | |
| | 1315 | | X | | | | | | | | | | | | | | X | | | |
| | 1316 | | X | | | | | | | | | | | | | | X | | | |
| | 1317 | | X | | | | | | | | | | | | | | X | | | |
| | 1318 | | X | | | | | | | | | | | | | | X | | | |
| | 1319 | | X | | | | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1320 | | X | | | | | | | | | | | | | | X | | | |
| | 1321 | | X | | | | | | | | | | | | | | X | | | |
| | 1322 | | X | | | | | | | | | | | | | | X | | | |
| | 1323 | | X | | | | | | | | | | | | | | X | | | |
| | 1324 | | X | | | | | | | | | | | | | | X | | | |
| | 1325 | | X | | | | | | | | | | | | | | X | | | |
| | 1326 | | X | | | | | | | | | | | | | | X | | | |
| | 1327 | | X | | | | | | | | | | | | | | X | | | |
| | 1328 | | X | | | | | | | | | | | | | | X | | | |
| | 1329 | | X | | | | | | | | X | | | | | | X | | | |
| | 1330 | | X | | | | | | | | | | | | | | X | | | |
| | 1331 | | X | | | | | | | | | | | | | | X | | | |
| | 1332 | | X | | | | | | | | | | | | | | X | | | |
| | 1333 | | X | | | | | | | | | | | | | | X | | | |
| | 1334 | | X | | | | | | | | | | | | | | X | | | |
| | 1335 | | X | | | | | | | | | | | | | | X | | | |
| | 1336 | | X | | | | | | | | | | | | | | X | | | |
| | 1337 | | X | | | | | | | | | | | | | | X | | | |
| | 1338 | | X | | | | | | | | | | | | | | X | | | |
| | 1339 | | X | | | | | | | | | | | | | | X | | | |
| | 1340 | | X | | | | | | | | | | | | | | X | | | |
| | 1341 | | X | | | | | | | | | X | | | | | | X | | | |
| | 1342 | | X | | | | | | | | | X | | | | | | X | | | |
| | 1343 | | X | X | X | | | | | | | X | | | | | | X | | | |
| | 1344 | | X | | X | | | | | | | X | | | | | | X | | | |
| | 1345 | | X | | | | | | | | | | | | | | X | | | |
| | 1346 | | X | | | | | | | | | | | | | | X | | | |
| | 1347 | | X | | | | | | | | | | | | | | X | | | |
| | 1348 | | X | | | | | | | | | | | | | | X | | | |
| | 1349 | | X | | | | | | | | | | | | | | X | | | |
| | 1350 | | X | | | | | | | | | | | | | | X | | | |
| | 1351 | | X | | | X | | | | | | | | | | | | X | | | |
| | 1352 | | X | | | | | | | | | | | | | | X | | | |
| | 1353 | | X | | | | | | | | | | | | | | X | | | |
| | 1354 | | X | | | | | | | | | | | | | | X | | | |
| | 1355 | | X | | | | | | | | | | | | | | X | | | |
| | 1356 | | X | | | | | | | | | | | | | | X | | | |
| | 1357 | | X | | | | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1358 | | X | | | | | | | | | | | | | | X | | | |
| | 1359 | | X | | | | | | | | | | | | | | X | | | |
| | 1360 | | X | | | | | | | | | | | | | | X | | | |
| | 1361 | | X | | | | | | | | | | | | | | X | | | |
| | 1362 | | X | | | | | | | | | | | | | | X | | | |
| | 1363 | | X | | | | | | | | | | | | | | X | | | |
| | 1364 | | X | | | | | | | | | | | | | | X | | | |
| | 1365 | | X | | | | | | | | | | | | | | X | | | |
| | 1366 | | X | | | | | | | | | | | | | | X | | | |
| | 1367 | | X | | | | | | | | | | | | | | X | | | |
| | 1368 | | X | | | | | | | | | | | | | | X | | | |
| | 1369 | | X | | | | | | | | | | | | | | X | | | |
| | 1370 | | X | | X | | | | | | | | | | | | | X | | | |
| | 1371 | | X | | X | | | | | | | X | | | | | | X | | | |
| | 1372 | | X | | | | | | | | | | | | | | X | | | |
| | 1373 | | X | | | | | | | | | | | | | | X | | | |
| | 1374 | | X | | | | | | | | | | | | | | X | | | |
| | 1375 | | X | | | | | | | | | | | | | | X | | | |
| | 1376 | | X | | | | | | | | | | | | | | X | | | |
| | 1377 | | X | | | | | | | | | | | | | | X | | | |
| | 1378 | | X | | | | | | | | | | | | | | X | | | |
| | 1379 | | X | | | | | | | | | | | | | | X | | | |
| | 1380 | | X | | | | | | | | | | | | | | X | | | |
| | 1381 | | X | | | | | | | | | | | | | | X | | | |
| | 1382 | | X | | | | | | | | | | | | | | X | | | |
| | 1383 | | X | | | | | | | | | | | | | | X | | | |
| | 1384 | | X | | | | | | | | | | | | | | X | | | |
| | 1385 | | X | | | | | | | | | | | | | | X | | | |
| | 1386 | | X | | | | | | | | | | | | | | X | | | |
| | 1387 | | X | | | | | | | | | | | | | | X | | | |
| | 1388 | | X | | | | | | | | | | | | | | X | | | |
| | 1389 | | X | | | | | | | | | | | | | | X | | | |
| | 1390 | | X | | | | | | | | | | | | | | X | | | |
| | 1391 | | X | | | | | | | | | | | | | | X | | | |
| | 1392 | | X | | | | | | | | | | | | | | X | | | |
| | 1393 | | X | | | | | | | | | | | | | | X | | | |
| | 1394 | | X | | | | | | | | | | | | | | X | | | |
| | 1395 | | X | | | | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1396 | | X | | | | | | | | | | | | | | X | | | |
| | 1397 | | X | | X | | | | | | | | | | | | X | | | |
| | 1398 | | X | | X | | | | | | | | | | | | X | | | |
| | 1399 | | X | | X | | | | | | | | | | | | X | | | |
| | 1400 | | X | | X | | | | | | X | | | | | | X | | | |
| | 1401 | | X | | | | | | | | X | | | | | | X | | | |
| | 1402 | | X | | | | | | | | | | | | | | X | | | |
| | 1403 | | X | | | | | | | | | | | | | | X | | | |
| | 1404 | | X | | | | | | | | | | | | | | X | | | |
| | 1405 | | X | | | | | | | | | | | | | | X | | | |
| | 1406 | | X | | | | | | | | | | | | | | X | | | |
| | 1407 | | X | | | | | | | | | | | | | | X | | | |
| | 1408 | | X | | | | | | | | | | | | | | X | | | |
| | 1409 | | X | | | | | | | | | | | | | | X | | | |
| | 1410 | | X | | | | | | | | | | | | | | X | | | |
| | 1411 | | X | | | | | | | | | | | | | | X | | | |
| | 1412 | | X | | | | | | | | | | | | | | X | | | |
| | 1413 | | X | | | | | | | | | | | | | | X | | | |
| | 1414 | | X | | | | | | | | | | | | | | X | | | |
| | 1415 | | X | | | | | | | | | | | | | | X | | | |
| | 1416 | | X | | | | | | | | | | | | | | X | | | |
| | 1417 | | X | | | | | | | | | | | | | | X | | | |
| | 1418 | | X | | | | | X | | | | | | | | | X | | | |
| | 1419 | | X | | | | | X | | | | | | | | | X | | | |
| | 1420 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 11. FBI sign in log dated 3/12/2018 of FBI personnel and others, present during search of Dent's Run Rd. Driftwood, PA. | 1421 | | X | X | | | | X | | | | | | | | | X | | | |
| | 1422 | | X | X | X | | | X | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 11. FBI sign in log dated 3/13/2018 of FBI personnel and others, | 1423 | | X | X | | | X | X | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| present during search of Dent's Run Rd. Driftwood, PA. | 1424 | | X | X | X | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 11. FBI sign in log dated 3/14/2018 of FBI personnel and others, | 1425 | | X | X | | | X | X | | | | | | | | | X | | | |
| present during search of Dent's Run Rd. Driftwood, PA. | 1426 | | X | X | X | X | | X | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 11. FBI sign in log dated 3/15/2018 of FBI personnel and others, | 1427 | | X | | | | | | | | | | | | | | X | | | |
| present during search of Dent's Run Rd. Driftwood, PA. | 1428 | | X | | | X | | X | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 11. Physical 1A cover sheet for serial export dated 3/15/2018. Documents serialization of collected search paperwork, search notes, and sign in logs in 1A15. | 1429 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, Serial 12. FD-71A dated 2/21/2019, documents a E-Tip: Report of Civil War gold discovery in Centreville, PA. | 1430 | | X | X | | X | | | | | | X | | | | | X | | | |
| | 1431 | | X | X | | X | | | | | | X | | | | | X | | | |
| | 1432 | | X | | | X | | | | | | X | X | | | | X | | | |
| FBI case number 374E-PH- | 1433 | | X | X | | X | | | | | | X | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2553532, Serial 12. E-Tip: Report of Civil War gold discovery in Centreville, PA., dated 10/13/2018 at 5:07 pm. | 1434 | | | X | | X | | | | | | X | X | | | | X | | | |
| | 1435 | | | X | | | | | | | | X | | | | | | X | | |
| | 1436 | | X | | | X | | | | | | X | | | | | | X | | |
| | 1437 | | X | | | | | | | | | X | | | | | | X | | |
| FBI case number 374E-PH-2553532, serial 13. EC to document end of search dated 3/10/2019. | 1438 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 13. Email dated 3/14/2018 at 3:18 pm. From: PH field office, To: PH field office, Subject: End of search at Dents Run. Specifically, the on-scene search commander reported, in part, "We dug deeper and wider than originally intended but did not find anything to corroborate or explain the information yielded from the gravity scan and other geological analysis that was done in the course of the investigation and which indicated a mass in the area of the collapsed cave that was consistent with gold." | 1439 | | X | | | | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532, serial 14. EC dated 3/13/2019 documenting the importation of the FBI's internal Tactical Operational Plan concerning the investigation of potential theft of US gold, Elk county, PA; Cultural property crimes - other. | 1440 | | X | | | | | | | | | | | X | | | X | | | |
| FBI case number 374E-PH-2553532, serial 14. FBI Tactical Operational Plan concerning the investigation of potential theft of US gold, Elk county, PA; Cultural property crimes - other. Plan details on-scene operation participants, tentative operation plan summary, specific duties of operation personnel, coordinating instructions, and contingencies. | 1441 | | X | | | | | | | X | | | | X | | | | X | | |
| | 1442 | | | | | | | | | | | | | X | | | | X | | |
| | 1443 | | | | | | | | | | | | | X | | | | X | | |
| | 1444 | | | | | | | | | | | | | X | | | | X | | |
| | 1445 | | | | | | | | | | | | | X | | | | X | | |
| | 1446 | | | | | | | | | | | | | X | | | | X | | |
| | 1447 | | | | | | | | | | | | | X | | | | X | | |
| | 1448 | | X | | | | X | | | X | | | | X | | | | X | | |
| | 1449 | | X | | | | X | | | | | | | X | | | | X | | |
| | 1450 | | X | | | X | | | | | | | | X | | | | X | | |
| | 1451 | | X | | | | | | | | | | | X | | | | X | | |
| | 1452 | | | | | | | | | | | | | X | | | | X | | |
| | 1453 | | | | | | | | | | | | | X | | | | X | | |
| | 1454 | | | | | | | | | | | | | X | | | | X | | |
| | 1455 | | X | | | | | | | X | | | | X | | | | X | | |
| | 1456 | | X | | | | | | | X | | | | X | | | | X | | |
| | 1457 | | X | | | | | | | X | | | | X | | | | X | | |
| | 1458 | | X | | | X | X | | | X | | | | X | | | | X | | |
| | 1459 | | X | | | | X | | | | | | | X | | | | X | | |
| | 1460 | | X | | | | X | | | | | | | X | | | | X | | |
| | 1461 | | X | | | X | | | | | | | | X | | | | X | | |
| | 1462 | | X | | | | | | | | | | | X | | | | X | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532, serial 14. Email dated 3/10/2018 at 9:12 pm. TO: PH, CID, PG, and LD offices documenting forwarding of operational plans for the search of the site under investigation. | 1463 | | X | | | | | | | | | | | X | | | X | | | |
| FBI case number 374E-PH-2553532, serial 15. EC dated 3/13/2019 (Bate page 1464) documents all the correspondence with the United States Mint. Originally, these responsive records were referred for consultation was the U. S. Treasury.  As detailed in the third interim release letter dated 7/15/2022 (see Exhibit V) after further review the FBI withdrew this consultation and processed these 45-pages (see Bate pages 1464-1508) for segregable release as part of the third interim release. | 1464 | | X | | | | | | | | | | | | | | X | | | |
| | 1465 | | | | | | | | | | | | | | | X | | | | |
| | 1466 | | | | | | | | | | | | | | | X | | | | |
| | 1467 | | | | | | | | | | | | | | | X | | | | |
| | 1468 | | | | | | | | | | | | | | | X | | | | |
| | 1469 | | | | | | | | | | | | | | | X | | | | |
| | 1470 | | | | | | | | | | | | | | | X | | | | |
| | 1471 | | | | | | | | | | | | | | | X | | | | |
| | 1472 | | | | | | | | | | | | | | | X | | | | |
| | 1473 | | | | | | | | | | | | | | | X | | | | |
| | 1474 | | | | | | | | | | | | | | | X | | | | |
| | 1475 | | | | | | | | | | | | | | | X | | | | |
| | 1476 | | | | | | | | | | | | | | | X | | | | |
| | 1477 | | | | | | | | | | | | | | | X | | | | |
| | 1478 | | | | | | | | | | | | | | | X | | | | |
| | 1479 | | | | | | | | | | | | | | | X | | | | |
| | 1480 | | | | | | | | | | | | | | | X | | | | |
| | 1481 | | | | | | | | | | | | | | | X | | | | |
| | 1482 | | | | | | | | | | | | | | | X | | | | |
| | 1483 | | | | | | | | | | | | | | | X | | | | |
| | 1484 | | | | | | | | | | | | | | | X | | | | |
| | 1485 | | | | | | | | | | | | | | | X | | | | |
| | 1486 | | | | | | | | | | | | | | | X | | | | |
| | 1487 | | | | | | | | | | | | | | | X | | | | |
| | 1488 | | | | | | | | | | | | | | | X | | | | |
| | 1489 | | | | | | | | | | | | | | | X | | | | |
| | 1490 | | | | | | | | | | | | | | | X | | | | |
| | 1491 | | | | | | | | | | | | | | | X | | | | |
| | 1492 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1493 | | | | | | | | | | | | | | | X | | | | |
| | 1494 | | | | | | | | | | | | | | | X | | | | |
| | 1495 | | X | | | | X | | | X | | | | | | | X | | | |
| | 1496 | | X | | | | X | | | X | | | | | | | X | | | |
| | 1497 | | X | | | | | | | X | | | | | | | X | | | |
| | 1498 | | X | | | | X | | | | | | | | | | X | | | |
| | 1499 | | X | | | | X | | | X | | | | | | | X | | | |
| | 1500 | | X | | | | X | | | X | | | | | | | X | | | |
| | 1501 | | X | | | | X | | | X | | | | | | | X | | | |
| | 1502 | | | | | | | | | | | | | | | X | | | | |
| | 1503 | | X | | | | X | | | | | | | | | | X | | | |
| | 1504 | | | | | | X | | | | | | | | | | X | | | |
| | 1505 | | X | | | | X | | | X | | | | | | | X | | | |
| | 1506 | | X | | | | X | | | X | | | | | | | X | | | |
| | 1507 | | | | | | | | | | | | | | | | | | X | 1504 |
| | 1508 | | X | | | | X | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 16. FD-1036 dated 3/13/2019 documenting National Archives (Philadelphia, PA) correspondence, to include congressional resolution for the U. S. Mint, bills of lading for gold shipments from San Francisco "SF" Mint, and Lincoln Letter. | 1509 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 16. FBI correspondence with National Archives (Philadelphia, PA), and receipt of records concerning congressional resolution for the U. S. Mint, bills of lading for gold | 1510 | | | | | | X | | | | | | | | | | X | | | |
| | 1511 | | | | | | | | | | | | | | | X | | | | |
| | 1512 | | | | | | | | | | | | | | | X | | | | |
| | 1513 | | | | | | | | | | | | | | | X | | | | |
| | 1514 | | | | | | | | | | | | | | | X | | | | |
| | 1515 | | | | | | | | | | | | | | | X | | | | |
| | 1516 | | | | | | | | | | | | | | | X | | | | |
| | 1517 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| shipments from San Francisco "SF" Mint, and Lincoln Letter. | 1518 | | | | | | | | | | | | | | | X | | | | |
| | 1519 | | | | | | | | | | | | | | | X | | | | |
| | 1520 | | | | | | | | | | | | | | | X | | | | |
| | 1521 | | | | | | | | | | | | | | | X | | | | |
| | 1522 | | | | | | | | | | | | | | | X | | | | |
| | 1523 | | | | | | | | | | | | | | | X | | | | |
| | 1524 | | | | | | | | | | | | | | | X | | | | |
| | 1525 | | | | | | | | | | | | | | | X | | | | |
| | 1526 | | | | | | | | | | | | | | | X | | | | |
| | 1527 | | | | | | | | | | | | | | | X | | | | |
| | 1528 | | | | | | | | | | | | | | | X | | | | |
| | 1529 | | | | | | | | | | | | | | | X | | | | |
| | 1530 | | | | | | | | | | | | | | | X | | | | |
| | 1531 | | | | | | | | | | | | | | | X | | | | |
| | 1532 | | | | | | | | | | | | | | | X | | | | |
| | 1533 | | | | | | | | | | | | | | | X | | | | |
| | 1534 | | | | | | | | | | | | | | | X | | | | |
| | 1535 | | | | | | | | | | | | | | | X | | | | |
| | 1536 | | | | | | | | | | | | | | | X | | | | |
| | 1537 | | | | | | | | | | | | | | | X | | | | |
| | 1538 | | | | | | | | | | | | | | | X | | | | |
| | 1539 | | | | | | | | | | | | | | | X | | | | |
| | 1540 | | | | | | | | | | | | | | | X | | | | |
| | 1541 | | | | | | | | | | | | | | | X | | | | |
| | 1542 | | | | | | | | | | | | | | | X | | | | |
| | 1543 | | | | | | | | | | | | | | | X | | | | |
| | 1544 | | | | | | | | | | | | | | | X | | | | |
| | 1545 | | | | | | | | | | | | | | | X | | | | |
| | 1546 | | | | | | | | | | | | | | | X | | | | |
| | 1547 | | | | | | | | | | | | | | | X | | | | |
| | 1548 | | | | | | | | | | | | | | | X | | | | |
| | 1549 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RiF | RiP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1550 | | | | | | | | | | | | | | | X | | | | |
| | 1551 | | | | | | | | | | | | | | | X | | | | |
| | 1552 | | | | | | | | | | | | | | | X | | | | |
| | 1553 | | | | | | | | | | | | | | | X | | | | |
| | 1554 | | | | | | | | | | | | | | | X | | | | |
| | 1555 | | | | | | | | | | | | | | | X | | | | |
| | 1556 | | | | | | | | | | | | | | | X | | | | |
| | 1557 | | | | | | | | | | | | | | | X | | | | |
| | 1558 | | | | | | | | | | | | | | | X | | | | |
| | 1559 | | | | | | | | | | | | | | | X | | | | |
| | 1560 | | | | | | | | | | | | | | | X | | | | |
| | 1561 | | | | | | | | | | | | | | | X | | | | |
| | 1562 | | | | | | | | | | | | | | | X | | | | |
| | 1563 | | | | | | | | | | | | | | | X | | | | |
| | 1564 | | | | | | | | | | | | | | | X | | | | |
| | 1565 | | | | | | | | | | | | | | | X | | | | |
| | 1566 | | | | | | | | | | | | | | | X | | | | |
| | 1567 | | | | | | | | | | | | | | | X | | | | |
| | 1568 | | | | | | | | | | | | | | | X | | | | |
| | 1569 | | | | | | | | | | | | | | | X | | | | |
| | 1570 | | | | | | | | | | | | | | | X | | | | |
| | 1571 | | | | | | | | | | | | | | | X | | | | |
| | 1572 | | | | | | | | | | | | | | | X | | | | |
| | 1573 | | | | | | | | | | | | | | | X | | | | |
| | 1574 | | | | | | | | | | | | | | | X | | | | |
| | 1575 | | | | | | | | | | | | | | | X | | | | |
| | 1576 | | | | | | | | | | | | | | | X | | | | |
| | 1577 | | | | | | | | | | | | | | | X | | | | |
| | 1578 | | | | | | | | | | | | | | | X | | | | |
| | 1579 | | | | | | | | | | | | | | | X | | | | |
| | 1580 | | | | | | | | | | | | | | | X | | | | |
| | 1581 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1582 | | | | | | | | | | | | | | | X | | | | |
| | 1583 | | | | | | | | | | | | | | | X | | | | |
| | 1584 | | | | | | | | | | | | | | | X | | | | |
| | 1585 | | | | | | | | | | | | | | | X | | | | |
| | 1586 | | | | | | | | | | | | | | | X | | | | |
| | 1587 | | | | | | | | | | | | | | | X | | | | |
| | 1588 | | | | | | | | | | | | | | | X | | | | |
| | 1589 | | | | | | | | | | | | | | | X | | | | |
| | 1590 | | | | | | | | | | | | | | | X | | | | |
| | 1591 | | | | | | | | | | | | | | | X | | | | |
| | 1592 | | | | | | | | | | | | | | | X | | | | |
| | 1593 | | | | | | | | | | | | | | | X | | | | |
| | 1594 | | | | | | | | | | | | | | | X | | | | |
| | 1595 | | | | | | | | | | | | | | | X | | | | |
| | 1596 | | | | | | | | | | | | | | | X | | | | |
| | 1597 | | | | | | | | | | | | | | | X | | | | |
| | 1598 | | | | | | | | | | | | | | | X | | | | |
| | 1599 | | | | | | | | | | | | | | | X | | | | |
| | 1600 | | | | | | | | | | | | | | | X | | | | |
| | 1601 | | | | | | | | | | | | | | | X | | | | |
| | 1602 | | | | | | | | | | | | | | | X | | | | |
| | 1603 | | | | | | | | | | | | | | | X | | | | |
| | 1604 | | | | | | | | | | | | | | | X | | | | |
| | 1605 | | | | | | | | | | | | | | | X | | | | |
| | 1606 | | | | | | | | | | | | | | | X | | | | |
| | 1607 | | | | | | | | | | | | | | | X | | | | |
| | 1608 | | | | | | | | | | | | | | | X | | | | |
| | 1609 | | | | | | | | | | | | | | | X | | | | |
| | 1610 | | | | | | | | | | | | | | | X | | | | |
| | 1611 | | | | | | | | | | | | | | | X | | | | |
| | 1612 | | | | | | | | | | | | | | | X | | | | |
| | 1613 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1614 | | | | | | | | | | | | | | | X | | | | |
| | 1615 | | | | | | | | | | | | | | | X | | | | |
| | 1616 | | | | | | X | | | | | | | | | | X | | | |
| | 1617 | | | | | | | | | | | | | | | X | | | | |
| | 1618 | | | | | | X | | | | | | | | | | X | | | |
| | 1619 | | | | | | | | | | | | | | | X | | | | |
| | 1620 | | | | | | | | | | | | | | | X | | | | |
| | 1621 | | | | | | | | | | | | | | | X | | | | |
| | 1622 | | | | | | | | | | | | | | | X | | | | |
| | 1623 | | | | | | | | | | | | | | | X | | | | |
| | 1624 | | | | | | | | | | | | | | | X | | | | |
| | 1625 | | | | | | | | | | | | | | | X | | | | |
| | 1626 | | | | | | | | | | | | | | | X | | | | |
| | 1627 | | | | | | | | | | | | | | | X | | | | |
| | 1628 | | | | | | | | | | | | | | | X | | | | |
| | 1629 | | | | | | | | | | | | | | | X | | | | |
| | 1630 | | | | | | | | | | | | | | | X | | | | |
| | 1631 | | | | | | | | | | | | | | | X | | | | |
| | 1632 | | | | | | | | | | | | | | | X | | | | |
| | 1633 | | | | | | | | | | | | | | | X | | | | |
| | 1634 | | | | | | | | | | | | | | | X | | | | |
| | 1635 | | | | | | | | | | | | | | | X | | | | |
| | 1636 | | | | | | | | | | | | | | | X | | | | |
| | 1637 | | | | | | | | | | | | | | | X | | | | |
| | 1638 | | | | | | | | | | | | | | | X | | | | |
| | 1639 | | | | | | | | | | | | | | | X | | | | |
| | 1640 | | | | | | | | | | | | | | | X | | | | |
| | 1641 | | | | | | | | | | | | | | | X | | | | |
| | 1642 | | | | | | | | | | | | | | | X | | | | |
| | 1643 | | | | | | | | | | | | | | | X | | | | |
| | 1644 | | | | | | | | | | | | | | | X | | | | |
| | 1645 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1646 | | | | | | | | | | | | | | | X | | | | |
| | 1647 | | | | | | | | | | | | | | | X | | | | |
| | 1648 | | | | | | | | | | | | | | | X | | | | |
| | 1649 | | | | | | | | | | | | | | | X | | | | |
| | 1650 | | | | | | | | | | | | | | | X | | | | |
| | 1651 | | | | | | | | | | | | | | | X | | | | |
| | 1652 | | | | | | | | | | | | | | | X | | | | |
| | 1653 | | | | | | | | | | | | | | | X | | | | |
| | 1654 | | | | | | | | | | | | | | | X | | | | |
| | 1655 | | | | | | | | | | | | | | | X | | | | |
| | 1656 | | | | | | | | | | | | | | | X | | | | |
| | 1657 | | | | | | | | | | | | | | | X | | | | |
| | 1658 | | | | | | | | | | | | | | | X | | | | |
| | 1659 | | | | | | | | | | | | | | | X | | | | |
| | 1660 | | | | | | | | | | | | | | | X | | | | |
| | 1661 | | | | | | | | | | | | | | | X | | | | |
| | 1662 | | | | | | | | | | | | | | | X | | | | |
| | 1663 | | | | | | | | | | | | | | | X | | | | |
| | 1664 | | | | | | | | | | | | | | | X | | | | |
| | 1665 | | | | | | | | | | | | | | | X | | | | |
| | 1666 | | | | | | | | | | | | | | | X | | | | |
| | 1667 | | | | | | | | | | | | | | | X | | | | |
| | 1668 | | | | | | | | | | | | | | | X | | | | |
| | 1669 | | | | | | | | | | | | | | | X | | | | |
| | 1670 | | | | | | | | | | | | | | | X | | | | |
| | 1671 | | | | | | | | | | | | | | | X | | | | |
| | 1672 | | | | | | | | | | | | | | | X | | | | |
| | 1673 | | | | | | | | | | | | | | | X | | | | |
| | 1674 | | X | | | X | | | X | | | | | | | | X | | | |
| | 1675 | | | | | | | | | | | | | | | X | | | | |
| | 1676 | | | | | | | | | | | | | | | X | | | | |
| | 1677 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1678 | | | | | | | | | | | | | | | X | | | | |
| | 1679 | | | | | | | | | | | | | | | X | | | | |
| | 1680 | | X | | | | X | | | X | | | | | | | | X | | |
| | 1681 | | X | | | | X | | | X | | | | | | | | X | | |
| | 1682 | | X | | | | X | | | X | | | | | | | | X | | |
| | 1683 | | | | | | X | | | | | | | | | | | X | | |
| | 1684 | | | | | | | | | | | | | | | X | | | | |
| | 1685 | | | | | | | | | | | | | | | X | | | | |
| | 1686 | | | | | | | | | | | | | | | X | | | | |
| | 1687 | | | | | | | | | | | | | | | X | | | | |
| | 1688 | | X | | | | X | | | X | | | | | | | | X | | |
| | 1689 | | | | | | | | | | | | | | | X | | | | |
| | 1690 | | | | | | X | | | | | | | | | | | X | | |
| | 1691 | | | | | | | | | | | | | | | X | | | | |
| | 1692 | | | | | | | | | | | | | | | X | | | | |
| | 1693 | | | | | | | | | | | | | | | X | | | | |
| | 1694 | | | | | | X | | | | | | | | | | | X | | |
| | 1695 | | | | | | | | | | | | | | | X | | | | |
| | 1696 | | | | | | | | | | | | | | | X | | | | |
| | 1697 | | | | | | | | | | | | | | | X | | | | |
| | 1698 | | | | | | | | | | | | | | | X | | | | |
| | 1699 | | | | | | | | | | | | | | | X | | | | |
| | 1700 | | | | | | | | | | | | | | | X | | | | |
| | 1701 | | | | | | | | | | | | | | | X | | | | |
| | 1702 | | | | | | | | | | | | | | | X | | | | |
| | 1703 | | | | | | | | | | | | | | | X | | | | |
| | 1704 | | | | | | | | | | | | | | | X | | | | |
| | 1705 | | | | | | | | | | | | | | | X | | | | |
| | 1706 | | | | | | | | | | | | | | | X | | | | |
| | 1707 | | | | | | | | | | | | | | | X | | | | |
| | 1708 | | | | | | | | | | | | | | | X | | | | |
| | 1709 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RiF | RIP | FOIA WIP | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1710 | | | | | | | | | | | | | | | X | | | | |
| | 1711 | | | | | | | | | | | | | | | X | | | | |
| | 1712 | | | | | | | | | | | | | | | X | | | | |
| | 1713 | | | | | | | | | | | | | | | X | | | | |
| | 1714 | | | | | | | | | | | | | | | X | | | | |
| | 1715 | | | | | | | | | | | | | | | X | | | | |
| | 1716 | | | | | | | | | | | | | | | X | | | | |
| | 1717 | | | | | | | | | | | | | | | X | | | | |
| | 1718 | | | | | | | | | | | | | | | X | | | | |
| | 1719 | | | | | | | | | | | | | | | X | | | | |
| | 1720 | | | | | | | | | | | | | | | X | | | | |
| | 1721 | | | | | | | | | | | | | | | X | | | | |
| | 1722 | | | | | | | | | | | | | | | X | | | | |
| | 1723 | | | | | | | | | | | | | | | X | | | | |
| | 1724 | | | | | | | | | | | | | | | X | | | | |
| | 1725 | | | | | | | | | | | | | | | X | | | | |
| | 1726 | | | | | | | | | | | | | | | X | | | | |
| | 1727 | | | | | | | | | | | | | | | X | | | | |
| | 1728 | | | | | | | | | | | | | | | X | | | | |
| | 1729 | | | | | | | | | | | | | | | X | | | | |
| | 1730 | | | | | | | | | | | | | | | X | | | | |
| | 1731 | | | | | | | | | | | | | | | X | | | | |
| | 1732 | | | | | | | | | | | | | | | X | | | | |
| | 1733 | | | | | | | | | | | | | | | X | | | | |
| | 1734 | | | | | | | | | | | | | | | X | | | | |
| | 1735 | | | | | | | | | | | | | | | X | | | | |
| | 1736 | | | | | | | | | | | | | | | X | | | | |
| | 1737 | | | | | | | | | | | | | | | X | | | | |
| | 1738 | | | | | | | | | | | | | | | X | | | | |
| | 1739 | | | | | | | | | | | | | | | X | | | | |
| | 1740 | | | | | | | | | | | | | | | X | | | | |
| | 1741 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1742 | | | | | | | | | | | | | | | X | | | | |
| | 1743 | | | | | | | | | | | | | | | X | | | | |
| | 1744 | | | | | | | | | | | | | | | X | | | | |
| | 1745 | | | | | | | | | | | | | | | X | | | | |
| | 1746 | | | | | | | | | | | | | | | X | | | | |
| | 1747 | | | | | | | | | | | | | | | X | | | | |
| | 1748 | | | | | | | | | | | | | | | X | | | | |
| | 1749 | | | | | | | | | | | | | | | X | | | | |
| | 1750 | | | | | | | | | | | | | | | X | | | | |
| | 1751 | | | | | | | | | | | | | | | X | | | | |
| | 1752 | | | | | | | | | | | | | | | X | | | | |
| | 1753 | | | | | | | | | | | | | | | X | | | | |
| | 1754 | | | | | | | | | | | | | | | X | | | | |
| | 1755 | | | | | | | | | | | | | | | X | | | | |
| | 1756 | | | | | | | | | | | | | | | X | | | | |
| | 1757 | | | | | | | | | | | | | | | X | | | | |
| | 1758 | | | | | | | | | | | | | | | X | | | | |
| | 1759 | | | | | | | | | | | | | | | X | | | | |
| | 1760 | | | | | | | | | | | | | | | X | | | | |
| | 1761 | | | | | | | | | | | | | | | | | | X | 1690 |
| | 1762 | | | | | | | | | | | | | | | | | | X | 1691 |
| | 1763 | | | | | | | | | | | | | | | | | | X | 1692 |
| | 1764 | | | | | | | | | | | | | | | | | | X | 1693 |
| | 1765 | | | | | | | | | | | | | | | | | | X | 1694 |
| | 1766 | | | | | | | | | | | | | | | | | | X | 1695 |
| | 1767 | | | | | | | | | | | | | | | X | | | | |
| | 1768 | | | | | | | | | | | | | | | X | | | | |
| | 1769 | | | | | | | | | | | | | | | X | | | | |
| | 1770 | | | | | | | | | | | | | | | X | | | | |
| | 1771 | | | | | | | | | | | | | | | X | | | | |
| | 1772 | | | | | | | | | | | | | | | X | | | | |
| | 1773 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RII | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1774 | | | | | | | | | | | | | | | X | | | | |
| | 1775 | | | | | | | | | | | | | | | X | | | | |
| | 1776 | | | | | | | | | | | | | | | X | | | | |
| | 1777 | | | | | | | | | | | | | | | X | | | | |
| | 1778 | | | | | | | | | | | | | | | X | | | | |
| | 1779 | | | | | | | | | | | | | | | X | | | | |
| | 1780 | | | | | | | | | | | | | | | X | | | | |
| | 1781 | | | | | | | | | | | | | | | X | | | | |
| | 1782 | | | | | | | | | | | | | | | X | | | | |
| | 1783 | | | | | | | | | | | | | | | X | | | | |
| | 1784 | | | | | | | | | | | | | | | X | | | | |
| | 1785 | | | | | | | | | | | | | | | X | | | | |
| | 1786 | | | | | | | | | | | | | | | X | | | | |
| | 1787 | | | | | | | | | | | | | | | X | | | | |
| | 1788 | | | | | | | | | | | | | | | X | | | | |
| | 1789 | | | | | | | | | | | | | | | X | | | | |
| | 1790 | | | | | | | | | | | | | | | X | | | | |
| | 1791 | | | | | | | | | | | | | | | X | | | | |
| | 1792 | | | | | | | | | | | | | | | X | | | | |
| | 1793 | | | | | | | | | | | | | | | X | | | | |
| | 1794 | | | | | | | | | | | | | | | X | | | | |
| | 1795 | | | | | | | | | | | | | | | X | | | | |
| | 1796 | | | | | | | | | | | | | | | X | | | | |
| | 1797 | | | | | | | | | | | | | | | X | | | | |
| | 1798 | | | | | | | | | | | | | | | X | | | | |
| | 1799 | | | | | | | | | | | | | | | X | | | | |
| | 1800 | | | | | | | | | | | | | | | X | | | | |
| | 1801 | | | | | | | | | | | | | | | X | | | | |
| | 1802 | | | | | | | | | | | | | | | X | | | | |
| | 1803 | | | | | | | | | | | | | | | X | | | | |
| | 1804 | | | | | | | | | | | | | | | X | | | | |
| | 1805 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1806 | | | | | | | | | | | | | | | X | | | | |
| | 1807 | | | | | | | | | | | | | | | X | | | | |
| | 1808 | | | | | | | | | | | | | | | X | | | | |
| | 1809 | | | | | | | | | | | | | | | X | | | | |
| | 1810 | | | | | | | | | | | | | | | X | | | | |
| | 1811 | | | | | | | | | | | | | | | X | | | | |
| | 1812 | | | | | | | | | | | | | | | X | | | | |
| | 1813 | | | | | | | | | | | | | | | X | | | | |
| | 1814 | | | | | | | | | | | | | | | X | | | | |
| | 1815 | | | | | | | | | | | | | | | X | | | | |
| | 1816 | | | | | | | | | | | | | | | X | | | | |
| | 1817 | | | | | | | | | | | | | | | X | | | | |
| | 1818 | | | | | | | | | | | | | | | X | | | | |
| | 1819 | | | | | | | | | | | | | | | X | | | | |
| | 1820 | | | | | | | | | | | | | | | X | | | | |
| | 1821 | | | | | | | | | | | | | | | X | | | | |
| | 1822 | | | | | | | | | | | | | | | X | | | | |
| | 1823 | | | | | | | | | | | | | | | X | | | | |
| | 1824 | | | | | | | | | | | | | | | X | | | | |
| | 1825 | | | | | | | | | | | | | | | X | | | | |
| | 1826 | | | | | | | | | | | | | | | X | | | | |
| | 1827 | | | | | | | | | | | | | | | X | | | | |
| | 1828 | | | | | | | | | | | | | | | X | | | | |
| | 1829 | | | | | | | | | | | | | | | X | | | | |
| | 1830 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, serial 17. FD-1036 dated 3/13/2019 documents National Archives (Washington, D.C.) correspondence referencing Army gold shipments. | 1831 | | X | | | | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532, serial 17.  Emails dated between 3/7/2018 - 3/29/2018 documenting FBI correspondence with National Archives (Washington, D.C.) correspondence referencing Army gold shipments. | 1832 | | X | | | | X | | | | | | | | | | X | | | |
| | 1833 | | X | | | | | | | X | | | | | | | X | | | |
| | 1834 | | X | | | | X | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 18.  FD-1036 dated 3/13/2019 documenting FBI correspondence with National Archives (San Francisco, CA) concerning gold transfers, inventories, and maritime cargo records. | 1835 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 18.  FBI correspondence with National Archives (San Francisco, CA) concerning gold transfers, inventories, and maritime cargo records, and documents the receipt of research records. | 1836 | | | | | | X | | | | | | | | | | X | | | |
| | 1837 | | | | | | | | | | | | | | | X | | | | |
| | 1838 | | | | | | | | | | | | | | | X | | | | |
| | 1839 | | | | | | | | | | | | | | | X | | | | |
| | 1840 | | X | | | | X | | | X | | | | | | | X | | | |
| | 1841 | | X | | | | X | | | X | | | | | | | X | | | |
| | 1842 | | X | | | | X | | | X | | | | | | | X | | | |
| | 1843 | | | | | | | | | | | | | | | X | | | | |
| | 1844 | | | | | | | | | | | | | | | X | | | | |
| | 1845 | | | | | | | | | | | | | | | X | | | | |
| | 1846 | | | | | | | | | | | | | | | X | | | | |
| | 1847 | | | | | | | | | | | | | | | X | | | | |
| | 1848 | | | | | | | | | | | | | | | X | | | | |
| | 1849 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1850 | | | | | | | | | | | | | | | X | | | | |
| | 1851 | | | | | | | | | | | | | | | X | | | | |
| | 1852 | | | | | | | | | | | | | | | X | | | | |
| | 1853 | | | | | | | | | | | | | | | X | | | | |
| | 1854 | | | | | | | | | | | | | | | X | | | | |
| | 1855 | | | | | | | | | | | | | | | X | | | | |
| | 1856 | | | | | | | | | | | | | | | X | | | | |
| | 1857 | | | | | | | | | | | | | | | X | | | | |
| | 1858 | | | | | | | | | | | | | | | X | | | | |
| | 1859 | | | | | | | | | | | | | | | X | | | | |
| | 1860 | | | | | | | | | | | | | | | X | | | | |
| | 1861 | | | | | | | | | | | | | | | X | | | | |
| | 1862 | | | | | | | | | | | | | | | X | | | | |
| | 1863 | | | | | | | | | | | | | | | X | | | | |
| | 1864 | | | | | | | | | | | | | | | X | | | | |
| | 1865 | | | | | | | | | | | | | | | X | | | | |
| | 1866 | | | | | | | | | | | | | | | X | | | | |
| | 1867 | | | | | | | | | | | | | | | X | | | | |
| | 1868 | | | | | | | | | | | | | | | X | | | | |
| | 1869 | | | | | | | | | | | | | | | X | | | | |
| | 1870 | | | | | | | | | | | | | | | X | | | | |
| | 1871 | | | | | | | | | | | | | | | X | | | | |
| | 1872 | | | | | | | | | | | | | | | X | | | | |
| | 1873 | | | | | | | | | | | | | | | X | | | | |
| | 1874 | | | | | | | | | | | | | | | X | | | | |
| | 1875 | | | | | | | | | | | | | | | X | | | | |
| | 1876 | | | | | | | | | | | | | | | X | | | | |
| | 1877 | | | | | | | | | | | | | | | X | | | | |
| | 1878 | | | | | | | | | | | | | | | X | | | | |
| | 1879 | | | | | | | | | | | | | | | X | | | | |
| | 1880 | | | | | | | | | | | | | | | X | | | | |
| | 1881 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1882 | | | | | | | | | | | | | | | X | | | | |
| | 1883 | | | | | | | | | | | | | | | X | | | | |
| | 1884 | | | | | | | | | | | | | | | X | | | | |
| | 1885 | | | | | | | | | | | | | | | X | | | | |
| | 1886 | | | | | | | | | | | | | | | X | | | | |
| | 1887 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, serial 19. FD-1036 dated 3/13/2019 documents FBI correspondence with the U.S. Military Academy Library, and documents receipt of records concerning cadet "Castleton." | 1888 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 19. Email dated 2/23/2018 at 3:09 pm. From: PH field office documents a request for information concerning cadet "Castleton." | 1889 | | X | | | | X | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 19. Email dated 2/23/2018 at 4:14 pm. From: PH field office documents a request for information concerning cadet "Castleton." | 1890 | | X | | | | X | | | X | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532, serial 20. FD-1036 dated 3/13/2019 documents a request for information on a Sergeant O'Rourke. Case title: Theft of US gold; Elk county, PA; cultural property crimes - other. | 1891 | | X | | | | X | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 20. Email dated 2/11/201/ at 1:11 am. From: Finders Keepers, To: PH field office documents locating information on subject: Sargent. O'Rourke. | 1892 | | X | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 20. Document: Civil War Veterans' card file, 1861-1866. O'Rourke, James index card with handwritten notes. | 1893 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532, serial 21. FD-1036 dated 3/13/2019 documents FBI correspondence with U.S. Army War College Library concerning subject: The Lost Gold Ingot Treasure" article.  Case Title: Theft of US gold; Elk county, PA; Cultural property crimes - other. | 1894 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 21. FBI correspondence with U.S. Army War College Library concerning subject: The Lost Gold Ingot Treasure" article. Documents receipt of records including: Letter from John J. Slondker, Chief, Historical Reference Branch, US military institute. Enclosers, photocopies of newspaper articles and pages from a book. | 1895 | | | | | | | | | | | | | | | X | | | | |
| | 1896 | | | | | | | | | | | | | | | X | | | | |
| | 1897 | | | | | | | | | | | | | | | X | | | | |
| | 1898 | | | | | | | | | | | | | | | X | | | | |
| | 1899 | | | | | | | | | | | | | | | X | | | | |
| | 1900 | | | | | | | | | | | | | | | X | | | | |
| | 1901 | | | | | | | | | | | | | | | X | | | | |
| | 1902 | | | | | | | | | | | | | | | X | | | | |
| | 1903 | | | | | | | | | | | | | | | X | | | | |
| | 1904 | | | | | | | | | | | | | | | X | | | | |
| | 1905 | | | | | | | | | | | | | | | X | | | | |
| | 1906 | | | | | | | | | | | | | | | X | | | | |
| | 1907 | | | | | | | | | | | | | | | X | | | | |
| | 1908 | | | | | | | | | | | | | | | X | | | | |
| | 1909 | | | | | | | | | | | | | | | X | | | | |
| | 1910 | | | | | | | | | | | | | | | | | | X | 1895 |
| | 1911 | | | | | | | | | | | | | | | | | | X | 1896 |
| | 1912 | | | | | | | | | | | | | | | | | | X | 1897 |
| | 1913 | | | | | | | | | | | | | | | | | | X | 1898 |
| | 1914 | | | | | | | | | | | | | | | | | | X | 1899 |
| | 1915 | | | | | | | | | | | | | | | | | | X | 1900 |
| | 1916 | | | | | | | | | | | | | | | | | | X | 1901 |
| | 1917 | | | | | | | | | | | | | | | | | | X | 1902 |
| | 1918 | | | | | | | | | | | | | | | | | | X | 1903 |
| | 1919 | | | | | | | | | | | | | | | | | | X | 1904 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1920 | | | | | | | | | | | | | | | | | | X | 1905 |
| | 1921 | | | | | | | | | | | | | | | | | | X | 1906 |
| | 1922 | | | | | | | | | | | | | | | | | | X | 1907 |
| | 1923 | | | | | | | | | | | | | | | | | | X | 1908 |
| | 1924 | | | | | | | | | | | | | | | | | | X | 1909 |
| | 1925 | | | | | | | | | | | | | | | X | | | | |
| | 1926 | | | | | | | | | | | | | | | X | | | | |
| | 1927 | | | | | | | | | | | | | | | X | | | | |
| | 1928 | | | | | | | | | | | | | | | X | | | | |
| | 1929 | | | | | | | | | | | | | | | X | | | | |
| | 1930 | | | | | | | | | | | | | | | X | | | | |
| | 1931 | | | | | | | | | | | | | | | X | | | | |
| | 1932 | | | | | | | | | | | | | | | X | | | | |
| | 1933 | | | | | | | | | | | | | | | X | | | | |
| | 1934 | | | | | | | | | | | | | | | X | | | | |
| | 1935 | | | | | | | | | | | | | | | X | | | | |
| | 1936 | | X | | | | X | | | X | | | | | | | | X | | |
| | 1937 | | X | | | | X | | | | | | | | | | | X | | |
| | 1938 | | X | | | | X | | | | | | | | | | | X | | |
| | 1939 | | X | | | | X | | | | | | | | | | | X | | |
| FBI case number 374E-PH-2553532, serial 22. FD-1036 dated 3/13/2019 documents receipt of Background on Confederate money. | 1940 | | X | | | | X | | | | | | | | | | | X | | |
| FBI case number 374E-PH-2553532, serial 22. Email dated 2/3/2018 at 4:49 pm. To: PH field office with a web link and article concerning background on Confederate money. | 1941 | | X | | | | X | | | | | | | | | | | X | | |
| | 1942 | | | | | | | | | | | | | | | X | | | | |
| | 1943 | | | | | | | | | | | | | | | X | | | | |
| | 1944 | | | | | | | | | | | | | | | X | | | | |
| | 1945 | | | | | | | | | | | | | | | X | | | | |
| | 1946 | | | | | | | | | | | | | | | X | | | | |
| | 1947 | | | | | | | | | | | | | | | X | | | | |
| | 1948 | | | | | | | | | | | | | | | X | | | | |
| | 1949 | | | | | | | | | | | | | | | X | | | | |
| | 1950 | | | | | | | | | | | | | | | X | | | | |
| | 1951 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1952 | | | | | | | | | | | | | | | X | | | | |
| | 1953 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, serial 23. FD-1036 documents FBI correspondence with American Numismatics Society and receipt of documents. | 1954 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, serial 23. Email dated 3/8/2018 at 2:47 pm. To: PH field office requesting research on private mint production records during the Civil War. Documents received include pages from The Numismatists' Reference and Check Book dated 1926, pages from California Gold, Dollars, Half Dollars, Quarter Dollars, by Kenneth W. Lee, and pages from, Private Gold Coins and Patterns of the United States, by Donald H. Kagin. | 1955 | | X | | | X | | | | X | | | | | | | X | | | |
| | 1956 | | X | | | | | | | X | | | | | | | X | | | |
| | 1957 | | | | | | | | | | | | | | | X | | | | |
| | 1958 | | | | | | | | | | | | | | | X | | | | |
| | 1959 | | | | | | | | | | | | | | | X | | | | |
| | 1960 | | | | | | | | | | | | | | | X | | | | |
| | 1961 | | | | | | | | | | | | | | | X | | | | |
| | 1962 | | | | | | | | | | | | | | | X | | | | |
| | 1963 | | | | | | | | | | | | | | | X | | | | |
| | 1964 | | | | | | | | | | | | | | | X | | | | |
| | 1965 | | | | | | | | | | | | | | | X | | | | |
| | 1966 | | | | | | | | | | | | | | | X | | | | |
| | 1967 | | | | | | | | | | | | | | | X | | | | |
| | 1968 | | | | | | | | | | | | | | | X | | | | |
| | 1969 | | | | | | | | | | | | | | | X | | | | |
| | 1970 | | | | | | | | | | | | | | | X | | | | |
| | 1971 | | | | | | | | | | | | | | | X | | | | |
| | 1972 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532, serial 24. FD-1036 dated 3/13/2019 documents other records referencing to lost gold ingots. | 1973 | | X | | | | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532, serial 24. Documents located include an article titled, The Lost Gold Shipment: A special project of the Mt. Zion Historical Society, 26 missing Pennsylvania gold ingots, by Sandra Gardner 1973 - Treasure magazine, and newspaper article, Lost treasure legends. | 1974 | | | | | | | | | | | | | | | X | | | | |
| | 1975 | | | | | | | | | | | | | | | X | | | | |
| | 1976 | | | | | | | | | | | | | | | X | | | | |
| | 1977 | | | | | | | | | | | | | | | X | | | | |
| | 1978 | | | | | | | | | | | | | | | X | | | | |
| FBI case number 374E-PH-2553532-PC (Subfile), serial 1. FD-1057 dated 10/31/2018 documents request for opening a subfile to document information relating to potential public corruption matters related to captioned investigation. | 1979 | | X | | | | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532-PC (Subfile), serial 2. FD-1036 dated 10/31/2018 documenting an Email sent from Finders Keepers, dated February 22, 2018 at 10:30pm. | 1980 | | X | | | | | | X | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532-PC (Subfile), serial 2. Email dated 2/22/2018, From: Finders Keepers, To: PH field | 1981 | | X | | | X | | | X | | | | | | | | X | | | |
| | 1982 | | | | | X | | | X | | | | | | | | X | | | |
| | 1983 | | | | | X | | | X | | | | | | | | X | | | |
| | 1984 | | | | | X | | | | | | | | | | | X | | | |
| | 1985 | | | | | X | | | X | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| office, Subject: Dent's Run. | 1986 | | X | | | X | | | X | | | | | | | | X | | | |
| | 1987 | | | | | X | | | X | | | | | | | | X | | | |
| | 1988 | | | | | X | | | X | | | | | | | | X | | | |
| | 1989 | | | | | X | | | X | | | | | | | | X | | | |
| | 1990 | | | | | X | | | | | | | | | | | | X | | |
| | 1991 | | | | | X | | | | | | | | | | | | X | | |
| FBI case number 374E-PH-2553532-PC (Subfile), serial 3. FD-1036 dated 10/31/2018 documents Email from Finders Keepers attorney to the FBI PF FO received March 7, 2018. | 1992 | | X | | | X | | | X | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532-PC (Subfile), serial 3. Email dated 3/7/2018 at 12:24 pm. Subject, Fwd.: Re: Deal on Hold. | 1993 | | X | X | | X | | | X | | | | | | | | X | | | |
| | 1994 | | | | | X | | | X | | | | | | | | X | | | |
| | 1995 | | | | | X | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532-PC (Subfile), serial 4. FD-1036 dated 10/31/2018 documents attachments received from Finders Keeps attorney Email on March 7, 2018 at 12:33pm. | 1996 | | X | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532-PC (Subfile), serial 4. Documents and correspondence received from Finders Keepers attorney including, Bureau of Forestry document RE: | 1997 | | | X | | X | | | | | | | | | | | X | | | |
| | 1998 | | | | | X | | | | | | | | | | | X | | | |
| | 1999 | | | X | | | | | | | | | | | | | X | | | |
| | 2000 | | | | | X | | | | | | | | | | | X | | | |
| | 2001 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCNR conditions for access to the Dents Run site Elk state forest, district #13, and Commonwealth of Pennsylvania department of conservation and natural resources, Minerals division, bureau of forestry, document concerning Mineral prospecting permit for state forest lands. Permit number M-40059-13. | 2002 | | | | | | | | | | | | | | | X | | | | |
| | 2003 | | | | | | | | | | | | | | | X | | | | |
| | 2004 | | | | | | | | | | | | | | | X | | | | |
| | 2005 | | | | | X | | | | | | | | | | | X | | | |
| | 2006 | | | | | X | | | | | | | | | | | X | | | |
| | 2007 | | | | | X | | | | | | | | | | | X | | | |
| | 2008 | | | X | | X | | | | | | | | | | | X | | | |
| | 2009 | | | | | X | | | | | | | | | | | X | | | |
| | 2010 | | X | X | | X | | | | | | | | | | | X | | | |
| | 2011 | | | X | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, 1A1. FD-340 dated 1/31/2018, documents consent to search property. | 2012 | | X | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, 1A1. Duplicate document from FBI case number 374E-PH-2553532, Serial 2. | 2013 | | | | | | | | | | | | | | | | | | | X | 1040 |
| FBI case number 374E-PH-2553532, 1A2. FD-340 dated 1/26/2018 documents interview finalized at FBI case number 374E-PH-2553532, Serial 3. | 2014 | | X | | | X | | X | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, 1A2. Documents/records received from interview subject | 2015 | | | | | | | | | | | | | | | | X | | | | |
| | 2016 | | | | | | | | | | | | | | | | X | | | | |
| | 2017 | | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| included, Black and white Photo of CD, marked Finders Keepers, part 1, Black and white Photo of CD, labeled, America Unearthed, Hunt for the Holy Grail, Finders Keepers, Black and white Photo of CD case, labeled America Unearthed, Hunt for the Holy Grail, Finders Keepers, Black and white Photo of Sandik Cruzer Glide 32GB thumb drive, and duplicate documents previously processed at FBI case number 374E-PH-2553532, serial 3. | 2018 | | | | | | | | | | | | | | | X | | | | |
| | 2019 | | | | | | | | | | | | | | | X | | | | |
| | 2020 | | | | | | | | | | | | | | | X | | | | |
| | 2021 | | | | | | | | | | | | | | | | | | X | 1045 |
| | 2022 | | | | | | | | | | | | | | | | | | X | 1046 |
| | 2023 | | | | | | | | | | | | | | | | | | X | 1047 |
| | 2024 | | | | | | | | | | | | | | | | | | X | 1048 |
| | 2025 | | | | | | | | | | | | | | | | | | X | 1049 |
| | 2026 | | | | | | | | | | | | | | | | | | X | 1050 |
| | 2027 | | | | | | | | | | | | | | | | | | X | 1051 |
| | 2028 | | | | | | | | | | | | | | | | | | X | 1052 |
| | 2029 | | | | | | | | | | | | | | | | | | X | 1053 |
| | 2030 | | | | | | | | | | | | | | | | | | X | 1054 |
| | 2031 | | | | | | | | | | | | | | | | | | X | 1055 |
| | 2032 | | | | | | | | | | | | | | | | | | X | 1056 |
| | 2033 | | | | | | | | | | | | | | | | | | X | 1057 |
| | 2034 | | | | | | | | | | | | | | | | | | X | 1058 |
| | 2035 | | | | | | | | | | | | | | | | | | X | 1059 |
| | 2036 | | | | | | | | | | | | | | | | | | X | 1060 |
| | 2037 | | | | | | | | | | | | | | | | | | X | 1061 |
| | 2038 | | | | | | | | | | | | | | | | | | X | 1062 |
| | 2039 | | | | | | | | | | | | | | | | | | X | 1063 |
| | 2040 | | | | | | | | | | | | | | | | | | X | 1064 |
| | 2041 | | | | | | | | | | | | | | | | | | X | 1065 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2042 | | | | | | | | | | | | | | | | | | X | 1066 |
| | 2043 | | | | | | | | | | | | | | | | | | X | 1067 |
| | 2044 | | | | | | | | | | | | | | | | | | X | 1068 |
| | 2045 | | | | | | | | | | | | | | | | | | X | 1069 |
| | 2046 | | | | | | | | | | | | | | | | | | X | 1070 |
| | 2047 | | | | | | | | | | | | | | | | | | X | 1071 |
| | 2048 | | | | | | | | | | | | | | | | | | X | 1072 |
| | 2049 | | | | | | | | | | | | | | | | | | X | 1073 |
| | 2050 | | | | | | | | | | | | | | | | | | X | 1074 |
| | 2051 | | | | | | | | | | | | | | | | | | X | 1075 |
| | 2052 | | | | | | | | | | | | | | | | | | X | 1076 |
| | 2053 | | | | | | | | | | | | | | | | | | X | 1077 |
| | 2054 | | | | | | | | | | | | | | | | | | X | 1078 |
| | 2055 | | | | | | | | | | | | | | | | | | X | 1079 |
| | 2056 | | | | | | | | | | | | | | | | | | X | 1080 |
| | 2057 | | | | | | | | | | | | | | | | | | X | 1081 |
| | 2058 | | | | | | | | | | | | | | | | | | X | 1082 |
| | 2059 | | | | | | | | | | | | | | | | | | X | 1083 |
| FBI case number 374E-PH-2553532, 1A7. FD-340 dated 1/31/2018 documents GPL 200 user manual and equipment description processed at FBI case number 374E-PH-2553532, serial 8. | 2060 | X | | | | X | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, 1A7. Duplicate document | 2061 | | | | | | | | | | | | | | | | | | X | 1139 |
| | 2062 | | | | | | | | | | | | | | | | | | X | 1140 |
| | 2063 | | | | | | | | | | | | | | | | | | X | 1141 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532, 1A8. FD-340 dated 1/21/2018 documenting FBI SA site survey notes and site survey sketch. | 2064 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, 1A8. Duplicate and near duplicates documents, including handwritten FBI SA site visit notes, and site sketch. | 2065 | | | | | | | | | | | | | | | | | | X | 1142 |
| | 2066 | X | | | | X | | | | | | | | | | | | X | | |
| | 2067 | X | X | | | | | | | | | | | | | | | X | | |
| | 2068 | X | | | | X | | | | | | | | | | | | X | | |
| | 2069 | | | | | | | | | | | | | | | | | | X | 1145 |
| | 2070 | | | | | | | | | | | | | | | | | | X | 1144 |
| | 2071 | | | | | | | | | | | | | | | | | | X | 1146 |
| FBI case number 374E-PH-2553532, 1A10. FD-340 dated 4/13/18 documents CD of Dent's run total station data. | 2072 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532, 1A10. Photocopy of CD marked 374E-PH-2553532, Dent's Run, Total station data dated 4/13/18, | 2073 | | X | | | | | | | | | | | | | | X | | | |
| and reverse of envelop. Described at FBI case number 374E-PH-2553532, serial 9. | 2074 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBI case number 374E-PH-2553532-1A12. FD-340 dated 3/15/2018 documents original and copy Blu-ray disc of search photos, DVD with working copy of search photos, DVD with working copy spherical photos, and Photo Log. Photo CDs 2-4 duplicate of photos CD 1. | 2075 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532-1A12. Photo CDs 1-4, and duplicate copy of photo log processed at FBI case number 374E-PH-2553532, serial 11. | 2076 | | | | | | | | | | | | | | | X | | | | |
| | 2077 | | | | | | | | | | | | | | | X | | | | |
| | 2078 | | | | | | | | | | | | | | | X | | | | |
| | 2079 | | | | | | | | | | | | | | | X | | | | |
| | 2080 | | | | | | | | | | | | | | | X | | | | |
| | 2081 | | | | | | | | | | | | | | | X | | | | |
| | 2082 | | | | | | | | | | | | | | | X | | | | |
| | 2083 | | X | | | | | | | | | | | | | | X | | | |
| | 2084 | | | | | | | | | | | | | | | | | | X | 1164 |
| | 2085 | | | | | | | | | | | | | | | | | | X | 1165 |
| | 2086 | | | | | | | | | | | | | | | | | | X | 1166 |
| | 2087 | | | | | | | | | | | | | | | | | | X | 1167 |
| | 2088 | | | | | | | | | | | | | | | | | | X | 1168 |
| | 2089 | | | | | | | | | | | | | | | | | | X | 1169 |
| | 2090 | | | | | | | | | | | | | | | | | | X | 1170 |
| | 2091 | | | | | | | | | | | | | | | | | | X | 1171 |
| | 2092 | | | | | | | | | | | | | | | | | | X | 1172 |
| | 2093 | | | | | | | | | | | | | | | | | | X | 1173 |
| | 2094 | | | | | | | | | | | | | | | | | | X | 1174 |
| | 2095 | | | | | | | | | | | | | | | | | | X | 1175 |
| | 2096 | | | | | | | | | | | | | | | | | | X | 1176 |
| | 2097 | | | | | | | | | | | | | | | | | | X | 1177 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2098 | | | | | | | | | | | | | | | | | | X | 1178 |
| | 2099 | | | | | | | | | | | | | | | | | | X | 1179 |
| | 2100 | | | | | | | | | | | | | | | | | | X | 1180 |
| | 2101 | | | | | | | | | | | | | | | | | | X | 1181 |
| | 2102 | | | | | | | | | | | | | | | | | | X | 1182 |
| | 2103 | | | | | | | | | | | | | | | | | | X | 1183 |
| | 2104 | | | | | | | | | | | | | | | | | | X | 1184 |
| | 2105 | | | | | | | | | | | | | | | | | | X | 1185 |
| | 2106 | | | | | | | | | | | | | | | | | | X | 1186 |
| | 2107 | | | | | | | | | | | | | | | | | | X | 1187 |
| | 2108 | | | | | | | | | | | | | | | | | | X | 1188 |
| | 2109 | | | | | | | | | | | | | | | | | | X | 1189 |
| | 2110 | | | | | | | | | | | | | | | | | | X | 1190 |
| | 2111 | | | | | | | | | | | | | | | | | | X | 1191 |
| | 2112 | | | | | | | | | | | | | | | | | | X | 1192 |
| | 2113 | | | | | | | | | | | | | | | | | | X | 1193 |
| FBI case number 374E-PH-2553532-1A13. FD-340 dated 3/15/2018, documenting site sketch. | 2114 | | X | | | | | | | | | | | | | | X | | | |
| FBI case number 374E-PH-2553532-1A13. Duplicate document of site sketch | 2115 | | | | | | | | | | | | | | | | | | X | 1197 |
| | 2116 | | | | | | | | | | | | | | | | | | X | 1196 |
| FBI case number 374E-PH-32553532-1A14. FD-340 dated 5/10/18 documents original and copy of CD of Electronic Content Manager case file for site search 3/12/2018 - 3/15/2018 described in FBI case number 374E-PH-32553532, serial 11. | 2117 | | X | | | | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 | b/7C | b/7C | b/7C | b/7C | b/7C | b/7C | b/7C | 7E | 7E | 7E | 7E | 7E | 7E | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 1 | 2 | 3 | 4 | 5 | 6 | | | | | |
| FBI case number 374E-PH-32553532-1A14. Contents of evidence envelop: CD marked 374E-PH-2553532, Copy, case file, Dent's Run, 3/12/18-3/15/18, and CD marked 374E-PH-2553532, Original, case file, Dent's Run, 3/12/18-3/15/18 | 2118 | | | | | | | | | | | | | | | X | | | | |
| | 2119 | | | | | | | | | | | | | | | X | | | | |
| | 2120 | | | | | | | | | | | | | | | X | | | | |
| | 2121 | | X | | | | | | | | | | | | | | X | | | |
| FBI case 374E-PH-2553532-1A15. FD-340 dated 3/15/2018 documents search paperwork, sign logs of search participants, and FBI SA handwritten search notes (SA notes WIF).  Processed at FBI case 374E-PH-2553532, serial 11. | 2122 | | X | | | | | | | | | | | | | | X | | | |
| | 2123 | | | | | | | | | | | | | | | | | | X | 1421 |
| | 2124 | | | | | | | | | | | | | | | | | | X | 1422 |
| | 2125 | | | | | | | | | | | | | | | | | | X | 1423 |
| | 2126 | | | | | | | | | | | | | | | | | | X | 1424 |
| | 2127 | | | | | | | | | | | | | | | | | | X | 1425 |
| | 2128 | | | | | | | | | | | | | | | | | | X | 1426 |
| | 2129 | | | | | | | | | | | | | | | | | | X | 1427 |
| | 2130 | | | | | | | | | | | | | | | | | | X | 1428 |
| | 2131 | X | X | | | X | | | | | | | | | | | | X | | |
| | 2132 | X | X | | | | | | | | | | | | | | | X | | |
| | 2133 | X | | | | | | | | | | | | | | | | X | | |
| | 2134 | X | | | | | | | | | | | | | | | | X | | |
| | 2135 | X | | | | X | | | | | | | | | | | | X | | |
| | 2136 | X | | | | | | | | | | | | | | | | X | | |
| | 2137 | X | | | | | | | | | | | | | | | | X | | |
| | 2138 | X | | | | | | X | | | | | | | | | | X | | |
| | 2139 | X | X | | | | | | | | | | | | | | | X | | |
| | 2140 | X | | | | | | | | | | | | | | | | X | | |
| | 2141 | X | | X | | | | X | | | | | | | | | | X | | |
| | 2142 | X | X | | | X | | | | | | | | | | | | X | | |
| | 2143 | X | | X | | | | X | | | | | | | | | | X | | |
| | 2144 | X | | | | | | | | | | | | | | | | X | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2145 | X | | | | | | | | | | | | | | | | X | | |
| | 2146 | X | | | | | | | | | | | | | | | | X | | |
| | 2147 | | | | | | | | | | | | | | | | | | X | 1198 |
| | 2148 | | | | | | | | | | | | | | | | | | X | 1199 |
| | 2149 | | | | | | | | | | | | | | | | | | X | 1200 |
| | 2150 | | | | | | | | | | | | | | | | | | X | 1201 |
| | 2151 | | | | | | | | | | | | | | | | | | X | 1202 |
| | 2152 | | | | | | | | | | | | | | | | | | X | 1203 |
| | 2153 | | | | | | | | | | | | | | | | | | X | 1204 |
| | 2154 | | | | | | | | | | | | | | | | | | X | 1205 |
| | 2155 | | | | | | | | | | | | | | | | | | X | 1206 |
| | 2156 | | | | | | | | | | | | | | | | | | X | 1207 |
| | 2157 | | | | | | | | | | | | | | | | | | X | 1208 |
| | 2158 | | | | | | | | | | | | | | | | | | X | 1209 |
| | 2159 | | | | | | | | | | | | | | | | | | X | 1210 |
| | 2160 | | | | | | | | | | | | | | | | | | X | 1211 |
| | 2161 | | | | | | | | | | | | | | | | | | X | 1212 |
| | 2162 | | | | | | | | | | | | | | | | | | X | 1213 |
| | 2163 | | | | | | | | | | | | | | | | | | X | 1214 |
| | 2164 | | | | | | | | | | | | | | | | | | X | 1215 |
| | 2165 | | | | | | | | | | | | | | | | | | X | 1216 |
| | 2166 | | | | | | | | | | | | | | | | | | X | 1217 |
| | 2167 | | | | | | | | | | | | | | | | | | X | 1218 |
| | 2168 | | | | | | | | | | | | | | | | | | X | 1219 |
| | 2169 | | | | | | | | | | | | | | | | | | X | 1220 |
| | 2170 | | | | | | | | | | | | | | | | | | X | 1221 |
| | 2171 | | | | | | | | | | | | | | | | | | X | 1222 |
| | 2172 | | | | | | | | | | | | | | | | | | X | 1223 |
| | 2173 | | | | | | | | | | | | | | | | | | X | 1224 |
| | 2174 | | | | | | | | | | | | | | | | | | X | 1225 |
| | 2175 | | | | | | | | | | | | | | | | | | X | 1226 |
| | 2176 | | | | | | | | | | | | | | | | | | X | 1227 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIP | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2177 | | | | | | | | | | | | | | | | | | X | 1228 |
| | 2178 | | | | | | | | | | | | | | | | | | X | 1229 |
| | 2179 | | | | | | | | | | | | | | | | | | X | 1230 |
| | 2180 | | | | | | | | | | | | | | | | | | X | 1231 |
| | 2181 | | | | | | | | | | | | | | | | | | X | 1232 |
| | 2182 | | | | | | | | | | | | | | | | | | X | 1233 |
| | 2183 | | | | | | | | | | | | | | | | | | X | 1234 |
| | 2184 | | | | | | | | | | | | | | | | | | X | 1235 |
| | 2185 | | | | | | | | | | | | | | | | | | X | 1236 |
| | 2186 | | | | | | | | | | | | | | | | | | X | 1237 |
| | 2187 | | | | | | | | | | | | | | | | | | X | 1238 |
| | 2188 | | | | | | | | | | | | | | | | | | X | 1239 |
| | 2189 | | | | | | | | | | | | | | | | | | X | 1240 |
| | 2190 | | | | | | | | | | | | | | | | | | X | 1241 |
| | 2191 | | | | | | | | | | | | | | | | | | X | 1242 |
| | 2192 | | | | | | | | | | | | | | | | | | X | 1243 |
| | 2193 | | | | | | | | | | | | | | | | | | X | 1244 |
| | 2194 | | | | | | | | | | | | | | | | | | X | 1245 |
| | 2195 | | | | | | | | | | | | | | | | | | X | 1246 |
| | 2196 | | | | | | | | | | | | | | | | | | X | 1247 |
| | 2197 | | | | | | | | | | | | | | | | | | X | 1248 |
| | 2198 | | | | | | | | | | | | | | | | | | X | 1249 |
| | 2199 | | | | | | | | | | | | | | | | | | X | 1250 |
| | 2200 | | | | | | | | | | | | | | | | | | X | 1251 |
| | 2201 | | | | | | | | | | | | | | | | | | X | 1252 |
| | 2202 | | | | | | | | | | | | | | | | | | X | 1253 |
| | 2203 | | | | | | | | | | | | | | | | | | X | 1254 |
| | 2204 | | | | | | | | | | | | | | | | | | X | 1255 |
| | 2205 | | | | | | | | | | | | | | | | | | X | 1256 |
| | 2206 | | | | | | | | | | | | | | | | | | X | 1257 |
| | 2207 | | | | | | | | | | | | | | | | | | X | 1258 |
| | 2208 | | | | | | | | | | | | | | | | | | X | 1259 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIP | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2209 | | | | | | | | | | | | | | | | | | X | 1260 |
| | 2210 | | | | | | | | | | | | | | | | | | X | 1261 |
| | 2211 | | | | | | | | | | | | | | | | | | X | 1262 |
| | 2212 | | | | | | | | | | | | | | | | | | X | 1263 |
| | 2213 | | | | | | | | | | | | | | | | | | X | 1264 |
| | 2214 | | | | | | | | | | | | | | | | | | X | 1265 |
| | 2215 | | | | | | | | | | | | | | | | | | X | 1266 |
| | 2216 | | | | | | | | | | | | | | | | | | X | 1267 |
| | 2217 | | | | | | | | | | | | | | | | | | X | 1268 |
| | 2218 | | | | | | | | | | | | | | | | | | X | 1269 |
| | 2219 | | | | | | | | | | | | | | | | | | X | 1270 |
| | 2220 | | | | | | | | | | | | | | | | | | X | 1271 |
| | 2221 | | | | | | | | | | | | | | | | | | X | 1272 |
| | 2222 | | | | | | | | | | | | | | | | | | X | 1273 |
| | 2223 | | | | | | | | | | | | | | | | | | X | 1274 |
| | 2224 | | | | | | | | | | | | | | | | | | X | 1275 |
| | 2225 | | | | | | | | | | | | | | | | | | X | 1276 |
| | 2226 | | | | | | | | | | | | | | | | | | X | 1277 |
| | 2227 | | | | | | | | | | | | | | | | | | X | 1278 |
| | 2228 | | | | | | | | | | | | | | | | | | X | 1279 |
| | 2229 | | | | | | | | | | | | | | | | | | X | 1280 |
| | 2230 | | | | | | | | | | | | | | | | | | X | 1281 |
| | 2231 | | | | | | | | | | | | | | | | | | X | 1282 |
| | 2232 | | | | | | | | | | | | | | | | | | X | 1283 |
| | 2233 | | | | | | | | | | | | | | | | | | X | 1284 |
| | 2234 | | | | | | | | | | | | | | | | | | X | 1285 |
| | 2235 | | | | | | | | | | | | | | | | | | X | 1286 |
| | 2236 | | | | | | | | | | | | | | | | | | X | 1287 |
| | 2237 | | | | | | | | | | | | | | | | | | X | 1288 |
| | 2238 | | | | | | | | | | | | | | | | | | X | 1289 |
| | 2239 | | | | | | | | | | | | | | | | | | X | 1290 |
| | 2240 | | | | | | | | | | | | | | | | | | X | 1291 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2241 | | | | | | | | | | | | | | | | | | X | 1292 |
| | 2242 | | | | | | | | | | | | | | | | | | X | 1293 |
| | 2243 | | | | | | | | | | | | | | | | | | X | 1294 |
| | 2244 | | | | | | | | | | | | | | | | | | X | 1295 |
| | 2245 | | | | | | | | | | | | | | | | | | X | 1296 |
| | 2246 | | | | | | | | | | | | | | | | | | X | 1297 |
| | 2247 | | | | | | | | | | | | | | | | | | X | 1298 |
| | 2248 | | | | | | | | | | | | | | | | | | X | 1299 |
| | 2249 | | | | | | | | | | | | | | | | | | X | 1300 |
| | 2250 | | | | | | | | | | | | | | | | | | X | 1301 |
| | 2251 | | | | | | | | | | | | | | | | | | X | 1302 |
| | 2252 | | | | | | | | | | | | | | | | | | X | 1303 |
| | 2253 | | | | | | | | | | | | | | | | | | X | 1304 |
| | 2254 | | | | | | | | | | | | | | | | | | X | 1305 |
| | 2255 | | | | | | | | | | | | | | | | | | X | 1306 |
| | 2256 | | | | | | | | | | | | | | | | | | X | 1307 |
| | 2257 | | | | | | | | | | | | | | | | | | X | 1308 |
| | 2258 | | | | | | | | | | | | | | | | | | X | 1309 |
| | 2259 | | | | | | | | | | | | | | | | | | X | 1310 |
| | 2260 | | | | | | | | | | | | | | | | | | X | 1311 |
| | 2261 | | | | | | | | | | | | | | | | | | X | 1312 |
| | 2262 | | | | | | | | | | | | | | | | | | X | 1313 |
| | 2263 | | | | | | | | | | | | | | | | | | X | 1314 |
| | 2264 | | | | | | | | | | | | | | | | | | X | 1315 |
| | 2265 | | | | | | | | | | | | | | | | | | X | 1316 |
| | 2266 | | | | | | | | | | | | | | | | | | X | 1317 |
| | 2267 | | | | | | | | | | | | | | | | | | X | 1318 |
| | 2268 | | | | | | | | | | | | | | | | | | X | 1319 |
| | 2269 | | | | | | | | | | | | | | | | | | X | 1320 |
| | 2270 | | | | | | | | | | | | | | | | | | X | 1321 |
| | 2271 | | | | | | | | | | | | | | | | | | X | 1322 |
| | 2272 | | | | | | | | | | | | | | | | | | X | 1323 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2273 | | | | | | | | | | | | | | | | | | X | 1324 |
| | 2274 | | | | | | | | | | | | | | | | | | X | 1325 |
| | 2275 | | | | | | | | | | | | | | | | | | X | 1326 |
| | 2276 | | | | | | | | | | | | | | | | | | X | 1327 |
| | 2277 | | | | | | | | | | | | | | | | | | X | 1328 |
| | 2278 | | | | | | | | | | | | | | | | | | X | 1329 |
| | 2279 | | | | | | | | | | | | | | | | | | X | 1330 |
| | 2280 | | | | | | | | | | | | | | | | | | X | 1331 |
| | 2281 | | | | | | | | | | | | | | | | | | X | 1332 |
| | 2282 | | | | | | | | | | | | | | | | | | X | 1333 |
| | 2283 | | | | | | | | | | | | | | | | | | X | 1334 |
| | 2284 | | | | | | | | | | | | | | | | | | X | 1335 |
| | 2285 | | | | | | | | | | | | | | | | | | X | 1336 |
| | 2286 | | | | | | | | | | | | | | | | | | X | 1337 |
| | 2287 | | | | | | | | | | | | | | | | | | X | 1338 |
| | 2288 | | | | | | | | | | | | | | | | | | X | 1339 |
| | 2289 | | | | | | | | | | | | | | | | | | X | 1340 |
| | 2290 | | | | | | | | | | | | | | | | | | X | 1341 |
| | 2291 | | | | | | | | | | | | | | | | | | X | 1342 |
| | 2292 | | | | | | | | | | | | | | | | | | X | 1343 |
| | 2293 | | | | | | | | | | | | | | | | | | X | 1344 |
| | 2294 | | | | | | | | | | | | | | | | | | X | 1345 |
| | 2295 | | | | | | | | | | | | | | | | | | X | 1346 |
| | 2296 | | | | | | | | | | | | | | | | | | X | 1347 |
| | 2297 | | | | | | | | | | | | | | | | | | X | 1348 |
| | 2298 | | | | | | | | | | | | | | | | | | X | 1349 |
| | 2299 | | | | | | | | | | | | | | | | | | X | 1350 |
| | 2300 | | | | | | | | | | | | | | | | | | X | 1351 |
| | 2301 | | | | | | | | | | | | | | | | | | X | 1352 |
| | 2302 | | | | | | | | | | | | | | | | | | X | 1353 |
| | 2303 | | | | | | | | | | | | | | | | | | X | 1354 |
| | 2304 | | | | | | | | | | | | | | | | | | X | 1355 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2305 | | | | | | | | | | | | | | | | | | X | 1356 |
| | 2306 | | | | | | | | | | | | | | | | | | X | 1357 |
| | 2307 | | | | | | | | | | | | | | | | | | X | 1358 |
| | 2308 | | | | | | | | | | | | | | | | | | X | 1359 |
| | 2309 | | | | | | | | | | | | | | | | | | X | 1360 |
| | 2310 | | | | | | | | | | | | | | | | | | X | 1361 |
| | 2311 | | | | | | | | | | | | | | | | | | X | 1362 |
| | 2312 | | | | | | | | | | | | | | | | | | X | 1363 |
| | 2313 | | | | | | | | | | | | | | | | | | X | 1364 |
| | 2314 | | | | | | | | | | | | | | | | | | X | 1365 |
| | 2315 | | | | | | | | | | | | | | | | | | X | 1366 |
| | 2316 | | | | | | | | | | | | | | | | | | X | 1367 |
| | 2317 | | | | | | | | | | | | | | | | | | X | 1368 |
| | 2318 | | | | | | | | | | | | | | | | | | X | 1369 |
| | 2319 | | | | | | | | | | | | | | | | | | X | 1370 |
| | 2320 | | | | | | | | | | | | | | | | | | X | 1371 |
| | 2321 | | | | | | | | | | | | | | | | | | X | 1372 |
| | 2322 | | | | | | | | | | | | | | | | | | X | 1373 |
| | 2323 | | | | | | | | | | | | | | | | | | X | 1374 |
| | 2324 | | | | | | | | | | | | | | | | | | X | 1375 |
| | 2325 | | | | | | | | | | | | | | | | | | X | 1376 |
| | 2326 | | | | | | | | | | | | | | | | | | X | 1377 |
| | 2327 | | | | | | | | | | | | | | | | | | X | 1378 |
| | 2328 | | | | | | | | | | | | | | | | | | X | 1379 |
| | 2329 | | | | | | | | | | | | | | | | | | X | 1380 |
| | 2330 | | | | | | | | | | | | | | | | | | X | 1381 |
| | 2331 | | | | | | | | | | | | | | | | | | X | 1382 |
| | 2332 | | | | | | | | | | | | | | | | | | X | 1383 |
| | 2333 | | | | | | | | | | | | | | | | | | X | 1384 |
| | 2334 | | | | | | | | | | | | | | | | | | X | 1385 |
| | 2335 | | | | | | | | | | | | | | | | | | X | 1386 |
| | 2336 | | | | | | | | | | | | | | | | | | X | 1387 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIP | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2337 | | | | | | | | | | | | | | | | | | X | 1388 |
| | 2338 | | | | | | | | | | | | | | | | | | X | 1389 |
| | 2339 | | | | | | | | | | | | | | | | | | X | 1390 |
| | 2340 | | | | | | | | | | | | | | | | | | X | 1391 |
| | 2341 | | | | | | | | | | | | | | | | | | X | 1392 |
| | 2342 | | | | | | | | | | | | | | | | | | X | 1393 |
| | 2343 | | | | | | | | | | | | | | | | | | X | 1394 |
| | 2344 | | | | | | | | | | | | | | | | | | X | 1395 |
| | 2345 | | | | | | | | | | | | | | | | | | X | 1396 |
| | 2346 | | | | | | | | | | | | | | | | | | X | 1397 |
| | 2347 | | | | | | | | | | | | | | | | | | X | 1398 |
| | 2348 | | | | | | | | | | | | | | | | | | X | 1399 |
| | 2349 | | | | | | | | | | | | | | | | | | X | 1400 |
| | 2350 | | | | | | | | | | | | | | | | | | X | 1401 |
| | 2351 | | | | | | | | | | | | | | | | | | X | 1402 |
| | 2352 | | | | | | | | | | | | | | | | | | X | 1403 |
| | 2353 | | | | | | | | | | | | | | | | | | X | 1404 |
| | 2354 | | | | | | | | | | | | | | | | | | X | 1405 |
| | 2355 | | | | | | | | | | | | | | | | | | X | 1406 |
| | 2356 | | | | | | | | | | | | | | | | | | X | 1407 |
| | 2357 | | | | | | | | | | | | | | | | | | X | 1408 |
| | 2358 | | | | | | | | | | | | | | | | | | X | 1409 |
| | 2359 | | | | | | | | | | | | | | | | | | X | 1410 |
| | 2360 | | | | | | | | | | | | | | | | | | X | 1411 |
| | 2361 | | | | | | | | | | | | | | | | | | X | 1412 |
| | 2362 | | | | | | | | | | | | | | | | | | X | 1413 |
| | 2363 | | | | | | | | | | | | | | | | | | X | 1414 |
| | 2364 | | | | | | | | | | | | | | | | | | X | 1415 |
| | 2365 | | | | | | | | | | | | | | | | | | X | 1416 |
| | 2366 | | | | | | | | | | | | | | | | | | X | 1417 |
| | 2367 | | | | | | | | | | | | | | | | | | X | 1418 |
| | 2368 | | | | | | | | | | | | | | | | | | X | 1419 |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2369 | | | | | | | | | | | | | | | | | | X | 1420 |
| FBI case number 374E-PH-2553532-INTELPRODS, serial 1. FD-1057 dated 11/01/2018 documents request to open Intelligence Products "INTELPRODS" Subfile re Theft of US gold; Elk county, PA; Cultural property crimes - other. | 2370 | | X | | | | | | | X | | | | | | | X | | | |
| FBI case number 374E-PH-2553532-INTELPRODS, serial 2. FD-1057 dated 11/02/2021 documents request to close sub file. | 2371 | | X | | | | | | | X | | | | | | | X | | | |
| As requested by Plaintiff FBI processed a color copy of the RETTEW, Geophysical Survey, Subsurface High-Density Targets, State College Environs, Centre County, PA. Dated 2/27/2018. | 2372 | | X | | | | | X | | | | | | | | | X | | | |
| | 2373 | | | | | | | | | | | | | | | X | | | | |
| | 2374 | | X | | | | | | | | | | | | | | X | | | |
| | 2375 | | | | | | | | | | | | | | | X | | | | |
| | 2376 | | | | | | | | | | | | | | | X | | | | |
| | 2377 | | | | | | | X | | | | | | | | | X | | | |
| | 2378 | | | | | | | X | | | | | | | | | X | | | |
| | 2379 | | | | | | | X | | | | | | | | | X | | | |
| | 2380 | | | | | | | | | | | | | | | X | | | | |
| | 2381 | | X | | | | | | | | | | | | | | X | | | |
| | 2382 | | | | | | | | | | | | | | | X | | | | |
| | 2383 | | | | | | | | | | | | | | | X | | | | |
| | 2384 | | | | | | | X | | | | | | | | | X | | | |
| | 2385 | | | | | | | X | | | | | | | | | X | | | |
| | 2386 | | | | | | | X | | | | | | | | | X | | | |
| Before the FBI was given a prioritized list of pictures to produce the FBI produced | 2387 | | | X | | | | | | | | | | | | | X | | | |
| | 2388 | | X | X | | | | | | | | | | | | | X | | | |
| | 2389 | | | X | | | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| to Plaintiff first 50 photos in color. | 2390 | | | | | | | | | | | | | | | X | | | | |
| | 2391 | | | X | | | | | | | | | | | | | X | | | |
| | 2392 | | | X | | | | | | | | | | | | | X | | | |
| | 2393 | | | X | | | | | | | | | | | | | X | | | |
| | 2394 | | | X | | | | | | | | | | | | | X | | | |
| | 2395 | | | | | | | | | | | | | | | X | | | | |
| | 2396 | | | | | | | | | | | | | | | X | | | | |
| | 2397 | | | | | | | | | | | | | | | X | | | | |
| | 2398 | | | | | | | | | | | | | | | X | | | | |
| | 2399 | | | | | | | | | | | | | | | X | | | | |
| | 2400 | | | | | | | | | | | | | | | X | | | | |
| | 2401 | | | | | | | | | | | | | | | X | | | | |
| | 2402 | | | | | | | | | | | | | | | X | | | | |
| | 2403 | | | | | | | | | | | | | | | X | | | | |
| | 2404 | | | | | | | | | | | | | | | X | | | | |
| | 2405 | | | | | | | | | | | | | | | X | | | | |
| | 2406 | | | | | | | | | | | | | | | X | | | | |
| | 2407 | | | | | | | | | | | | | | | X | | | | |
| | 2408 | | | | | | | | | | | | | | | X | | | | |
| | 2409 | | | | | | | | | | | | | | | X | | | | |
| | 2410 | | | | | | | | | | | | | | | X | | | | |
| | 2411 | | | | | | | | | | | | | | | X | | | | |
| | 2412 | | | | | | | | | | | | | | | X | | | | |
| | 2413 | | | | | | | | | | | | | | | X | | | | |
| | 2414 | | | | | | | | | | | | | | | X | | | | |
| | 2415 | | | | | | | | | | | | | | | X | | | | |
| | 2416 | | | | | | | | | | | | | | | X | | | | |
| | 2417 | | | | | | | | | | | | | | | X | | | | |
| | 2418 | | | | | | | | | | | | | | | X | | | | |
| | 2419 | | | | | | | | | | | | | | | X | | | | |
| | 2420 | | | | | | | | | | | | | | | X | | | | |
| | 2421 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2422 | | | | | | | | | | | | | | | X | | | | |
| | 2423 | | | | | | | | | | | | | | | X | | | | |
| | 2424 | | | | | | | | | | | | | | | X | | | | |
| | 2425 | | | | | | | | | | | | | | | X | | | | |
| | 2426 | | | | | | | | | | | | | | | X | | | | |
| | 2427 | | | | | | | | | | | | | | | X | | | | |
| | 2428 | | | | | | | | | | | | | | | X | | | | |
| | 2429 | | | | | | | | | | | | | | | X | | | | |
| | 2430 | | | | | | | | | | | | | | | X | | | | |
| | 2431 | | | | | | | | | | | | | | | X | | | | |
| | 2432 | | | | | | | | | | | | | | | X | | | | |
| | 2433 | | | | | | | | | | | | | | | X | | | | |
| | 2434 | | | | | | | | | | | | | | | X | | | | |
| | 2435 | | | | | | | | | | | | | | | X | | | | |
| | 2436 | | | | | | | | | | | | | | | X | | | | |
| FBI received a prioritized list of 35 photos to produce. | 2437 | | | | | | | | | | | | | | | X | | | | |
| Color photos 1-3 match black and white photos Bates stamp number 1310; roll 1 - 386-388. | 2438 | | | | | | | | | | | | | | | X | | | | |
| | 2439 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photos 4-7 match black and white photos match Bates stamp number 1311; roll 1 - 389-392. | 2440 | | | | | | | | | | | | | | | X | | | | |
| | 2441 | | | | | | | | | | | | | | | X | | | | |
| | 2442 | | | | | | | | | | | | | | | X | | | | |
| | 2443 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photo 8 match black and white photo Bates stamp number 1312; roll - 1-396 | 2444 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photos 9-10 match black and white | 2445 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| photos Bates stamp number 1313; roll number 1 - 397-398. | 2446 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photos 11-12 match black and white photos Bates stamp number 1321; roll 1 - 430-431. | 2447 | | | | | | | | | | | | | | | X | | | | |
| | 2448 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photo 13 match black and white photo Bates stamp number 1322; roll  1 - 434 | 2449 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photo 14 match black and white photo Bates stamp number 1323; roll - 1-438 | 2450 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photos 15-16 match black and white photos Bates stamp number 1329; roll number 1 - 462, 464. | 2451 | | | | | | | | | | | | | | | X | | | | |
| | 2452 | | | | | | | | | | | | | | | X | | | | |
| Color photos 17-19 match black and white photos Bates stamp number 1330; roll number 1 - 465-466, 468. | 2453 | | | | | | | | | | | | | | | X | | | | |
| | 2454 | | | | | | | | | | | | | | | X | | | | |
| | 2455 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photos 20-22 match black and white photos Bates stamp number 1331; roll number 1 - 469,471, -472. | 2456 | | | | | | | | | | | | | | | X | | | | |
| | 2457 | | | | | | | | | | | | | | | X | | | | |
| | 2458 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photos 23-24 match black and white | 2459 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| photos Bates stamp number 1332; roll number 1 - 475-476. | 2460 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photos 25-27 match black and white | 2461 | | | | | | | | | | | | | | | X | | | | |
| photos Bates stamp number 1333; roll number 1 - 478-480. | 2462 | | | | | | | | | | | | | | | X | | | | |
| | 2463 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photos 28-29 match black and white | 2464 | | | X | | | | | | | | | | | | | X | | | |
| photos Bates stamp number 1344; roll number 2 - 1-2. | 2465 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photo 30 match black and white photo Bates stamp number 1348; roll - 2 - 17. | 2466 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photo 31 match black and white photo Bates stamp number 1349; roll - 2 - 22. | 2467 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photo 32 match black and white photo Bates stamp number 1350; roll - 2 - 27. | 2468 | | | | | | | | | | | | | | | X | | | | |
| Prioritized color photos 33-35 match black and white | 2469 | | | X | | | | | | | | | | | | | X | | | |
| photos Bates stamp number 1354; roll number 2 - 28,30 - 31. | 2470 | | X | X | | | | | | | | | | | | | X | | | |
| | 2471 | | X | | | | | | | | | | | | | | X | | | |
| Plaintiff requested colorized photos of the first 10 photos of photo CDs 2-4. These prioritized photos from CD 2 match Bates stamp | 2472 | | X | | | | | | | | | | | | | | X | | | |
| | 2473 | | X | X | | | | | | | | | | | | | X | | | |
| | 2474 | | | X | | | | | | | | | | | | | X | | | |
| | 2475 | | | | | | | | | | | | | | | X | | | | |
| | 2476 | | | X | | | | | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| number 115-122, 123 (note: photo 9 was all black .nef photo). | 2477 | | | X | | | | | | | | | | | | | X | | | |
| | 2478 | | | X | | | | | | | | | | | | | X | | | |
| | 2479 | | | X | | | | | | | | | | | | | X | | | |
| | 2480 | | | | | | | | | | | | | | | X | | | | |
| | 2481 | | | | | | | | | | | | | | | X | | | | |
| Plaintiff requested colorized photos of the first 10 photos of photo CDs 2-4.  These prioritized photos from CD 3 match Bates stamp number 188-197. | 2482 | | | X | | | | | | | | | | | | | X | | | |
| | 2483 | | | X | | | | | | | | | | | | | X | | | |
| | 2484 | | | X | | | | | | | | | | | | | X | | | |
| | 2485 | | | | | | | | | | | | | | | X | | | | |
| | 2486 | | | | | | | | | | | | | | | X | | | | |
| | 2487 | | | X | | | | | | | | | | | | | X | | | |
| | 2488 | | | | | | | | | | | | | | | X | | | | |
| | 2489 | | | | | | | | | | | | | | | X | | | | |
| | 2490 | | | X | | | | | | | | | | | | | X | | | |
| | 2491 | | | | | | | | | | | | | | | X | | | | |
| Plaintiff requested colorized photos of the first 10 photos of photo CDs 2-4.  These prioritized photos from CD 4 match Bates stamp number 116-121 and 123-126. | 2492 | | X | X | | | | | | | | | | | | | X | | | |
| | 2493 | | | X | | | | | | | | | | | | | X | | | |
| | 2494 | | | | | | | | | | | | | | | X | | | | |
| | 2495 | | | X | | | | | | | | | | | | | X | | | |
| | 2496 | | | X | | | | | | | | | | | | | X | | | |
| | 2497 | | | X | | | | | | | | | | | | | X | | | |
| | 2498 | | | | | | | | | | | | | | | X | | | | |
| | 2499 | | | | | | | | | | | | | | | X | | | | |
| | 2500 | | | | | | | | | | | | | | | X | | | | |
| | 2501 | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The FBI identified four videos within FBI records, totaling approximately 3hrs, 46 min and 52 sec. After producing 43min and 43sec of redacted video segments, the plaintiff directed the FBI to stop reproduction of the video segments as they matched the videos plaintiff provided to the FBI.  As to the processed video segment 1 it pertains to FBI Evidence Response Team conducting a field operation to potentially recover stolen US property (gold), Dent's Run, PA.  No gold was located. | | | X | X | X | | X | X | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The FBI identified four videos within FBI records, totaling approximately 3hrs, 46 min and 52 sec. After producing 43min and 43sec of redacted video segments, the plaintiff directed the FBI to stop reproduction of the video segments as they matched the videos plaintiff provided to the FBI. As to the processed video segment 2 it pertains to FBI Evidence Response Team conducting a field operation to potentially recover stolen US property (gold), Dent's Run, PA. No gold was located. | | | X | X | | | X | X | | | | | | | | | X | | | |

| Document Description | Bates | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 7 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 6 | RIF | RIP | FOIA WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The FBI identified four videos within FBI records, totaling approximately 3hrs, 46 min and 52 sec. After producing 43min and 43sec of redacted video segments, the plaintiff directed the FBI to stop reproduction of the video segments as they matched the videos plaintiff provided to the FBI.  As to the processed video segment 3 it pertains to FBI Evidence Response Team conducting a field operation to potentially recover stolen US property (gold), Dent's Run, PA.  No gold was located. | | | X | X | X | | X | X | | X | | | | | | | | X | | |